EXHIBIT "G"

67

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2008, or tax year beginning _____ , 2008,
ending _____ , 20 ____ .

**G** See separate instructions.

OMB No 1545-0099

**2008**

**A** Principal business activity

CONSTRUCTION

**B** Principal product or service

DEVELOPMENT

**C** Business code number

236110

Use the
IRS
label.
Other-
wise,
print
or type

THE ANDALUCIA PROJECT LLC
14900 VENTURA BLVD. SUITE 220
SHERMAN OAKS, CA 91403

**D** Employer identification number

20-8740418

**E** Date business started

8/18/2006

**F** Total assets (see instrs)

$ 3,513,210.

**G** Check applicable boxes:
(1) ☐ Initial return
(2) ☐ Final return
(3) ☐ Name change
(4) ☐ Address change
(5) ☐ Amended return
(6) ☐ Technical termination - also check (1) or (2)

**H** Check accounting method:
(1) ☒ Cash
(2) ☐ Accrual
(3) ☐ Other (specify) **G** _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year . . . **G** ____ 2

**J** Check if Schedule M-3 attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

Caution. Include *only* trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | INCOME | | | |
|---|---|---|---|---|
| **1a** | Gross receipts or sales | 1a | | |
| **b** | Less returns and allowances | 1b | | |
| **1c** | | | | |
| **2** | Cost of goods sold (Schedule A, line 8) | | 2 | |
| **3** | Gross profit. Subtract line 2 from line 1c | | 3 | |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | |
| **7** | Other income (loss) (attach statement) | | 7 | |
| **8** | Total income (loss). Combine lines 3 through 7 | | 8 | |

DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS)

| | | | | |
|---|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) | | 9 | |
| **10** | Guaranteed payments to partners | | 10 | |
| **11** | Repairs and maintenance | | 11 | |
| **12** | Bad debts | | 12 | |
| **13** | Rent | | 13 | |
| **14** | Taxes and licenses | | 14 | |
| **15** | Interest | | 15 | 800. |
| **16a** | Depreciation (if required, attach Form 4562) | 16a | | |
| **b** | Less depreciation reported on Schedule A and elsewhere on return | 16b | 16c | |
| **17** | Depletion (Do not deduct oil and gas depletion.) | | 17 | |
| **18** | Retirement plans, etc | | 18 | |
| **19** | Employee benefit programs | | 19 | |
| **20** | Other deductions (attach statement) | | 20 | |
| **21** | Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | 21 | 800. |
| **22** | Ordinary business income (loss). Subtract line 21 from line 8 | | 22 | -800. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

**G** _____
Signature of general partner or limited liability company member manager

**G** _____ Date

May the IRS discuss this return with the preparer shown below (see instrs)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | JAMES WILLIAMS, JR | Date | Check if self-employed G ☒ | Preparer's SSN or PTIN 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 |
|---|---|---|---|---|

Firm's name (or yours if self-employed), address, and ZIP code **G**
QUALITY ACCOUNTING SERVICES
29005 CEDAR GLEN CT
SANTA CLARITA, CA 91390-4180

EIN **G** 27-0445569

Phone no (661) 296-9433

BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

PTPA0105L 10/17/08

Form **1065** (2008)

Form 1065 (2008)   THE ANDALUCIA PROJECT LLC 20-8740418

| Schedule A | Cost of Goods Sold (see the instructions) | | Page 2 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement) | 5 | |
| 6 | Total. Add lines 1 through 5. | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9a Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (specify method used and attach explanation) ▸ G _____

b Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) ..... ▸ G ☐
c Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▸ G ☐
d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ... ☐ Yes ☐ No
e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
  If 'Yes,' attach explanation.

| Schedule B | Other Information |
|---|---|

| | | Yes | No |
|---|---|---|---|
| 1 What type of entity is filing this return? Check the applicable box: | | | |
| a ☐ Domestic general partnership    b ☐ Domestic limited partnership | | | |
| c ☒ Domestic limited liability company    d ☐ Domestic limited liability partnership | | | |
| e ☐ Foreign partnership    f ☐ Other ▸ G _____ | | | |
| 2 At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? | | | X |
| 3 At the end of the tax year: | | | |
| a Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), or trust own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (v) below | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

b Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) below     X

| (i) Name of Individual or Estate | (ii) Social Security Number or Employer Identification Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| ARTHUR R ASLANIAN | 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 | United States | 99.000 |
| | | | |
| | | | |

4 At the end of the tax year, did the partnership:
a Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) below     X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

PTPA0112L 03/05/09

Form 1065 (2008)

Form 1065 (2008)   THE ANDALUCIA PROJECT LLC  20-8740418

Page 3

b Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (v) below

| | | | Yes | No |
|---|---|---|---|---|
| | | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 5  Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | | |
| 6  Does this partnership satisfy all four of the following conditions? | | | X |
| a The partnership's total receipts for the tax year were less than $250,000 | | | |
| b The partnership's total assets at the end of the tax year were less than $1 million. | | | |
| c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | | |
| d The partnership is not filing and is not required to file Schedule M-3 | | | |
| If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1 | | | X |
| 7  Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | | X |
| 8  During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| 9  Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | | X |
| 10  At any time during calendar year 2008, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. If 'Yes,' enter the name of the foreign country. G | | | X |
| 11  At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | | X |
| 12a Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | | X |
| See instructions for details regarding section 754 election. | | | X |
| b Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| c Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| 13  Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (including a disregarded entity)    G ☐ | | | |
| 14  At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in a partnership property? | | | X |
| 15  If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions   G | | | |
| 16  Does the partnership have any foreign partners? If 'Yes,' enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership    G | | | X |
| 17  Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return    G | | | |

**Designation of Tax Matters Partner** (see the instructions)
Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return.

| Name of designated TMP | G  ARTHUR R ASLANIAN | Identifying number of TMP | G  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 |
|---|---|---|---|
| Address of designated TMP | G  14900 VENTURA BLVD, SUITE 220  G  SHERMAN OAKS, CA 91403 | | |

Form 1065 (2008)

PTPA0112L  03/05/09

70

Form 1065 (2008)   THE ANDALUCIA PROJECT LLC 20-8740418

| Schedule K | Partners' Distributive Share Items | | | Page 4 |
|---|---|---|---|---|

| | | | | Total amount |
|---|---|---|---|---|
| | 1  Ordinary business income (loss) (page 1, line 22) | | 1 | -800 |
| | 2  Net rental real estate income (loss) (attach Form 8825) | | 2 | -148,603. |
| | 3a Other gross rental income (loss) | 3a | | |
| | b Expenses from other rental activities (attach stmt) | 3b | | |
| Income (Loss) | c Other net rental income (loss)  Subtract line 3b from line 3a | | 3c | |
| | 4  Guaranteed payments | | 4 | |
| | 5  Interest income | | 5 | |
| | 6  Dividends:  a Ordinary dividends | | 6a | |
| | b Qualified dividends | 6b | | |
| | 7  Royalties | | 7 | |
| | 8  Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| | 9a Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| | b Collectibles (28%) gain (loss) | 9b | | |
| | c Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10  Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| | 11  Other income (loss) (see instructions)      Type G | | 11 | |
| Deduc-tions | 12  Section 179 deduction (attach Form 4562) | | 12 | |
| | 13a Contributions | | 13a | |
| | b Investment interest expense | | 13b | |
| | c Section 59(e)(2) expenditures:  (1) Type G | (2) Amount G | 13c (2) | |
| | d Other deductions (see instructions)  Type G | | 13d | |
| Self-Employ-ment | 14a Net earnings (loss) from self-employment | | 14a | |
| | b Gross farming or fishing income | | 14b | |
| | c Gross nonfarm income | | 14c | |
| Credits | 15a Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b Low-income housing credit (other) | | 15b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | 15c | |
| | d Other rental real estate credits (see instructions)    Type G | | 15d | |
| | e Other rental credits (see instructions)          Type G | | 15e | |
| | f Other credits (see instructions)               Type G | | 15f | |
| Foreign Trans-actions | 16a Name of country or U.S. possession    G | | | |
| | b Gross income from all sources | | 16b | |
| | c Gross income sourced at partner level | | 16c | |
| | Foreign gross income sourced at partnership level | | | |
| | d Passive category G _____ e General category G _____ f Other    G | | 16f | |
| | Deductions allocated and apportioned at partner level | | | |
| | g Interest expense G _____ h Other               G | | 16h | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | i Passive category G _____ J General category G _____ k Other   G | | 16k | |
| | l Total foreign taxes (check one):  G  Paid ☐       Accrued ☐ | | 16l | |
| | m Reduction in taxes available for credit (attach statement) | | 16m | |
| | n Other foreign tax information (attach statement) | | | |
| Alternative Minimum Tax (AMT) Items | 17a Post-1986 depreciation adjustment | | 17a | |
| | b Adjusted gain or loss | | 17b | |
| | c Depletion (other than oil and gas) | | 17c | |
| | d Oil, gas, and geothermal properties · gross income | | 17d | |
| | e Oil, gas, and geothermal properties · deductions | | 17e | |
| | f Other AMT items (attach stmt) | | 17f | |
| Other Infor-mation | 18a Tax-exempt interest income | | 18a | |
| | b Other tax-exempt income | | 18b | |
| | c Nondeductible expenses | | 18c | |
| | 19a Distributions of cash and marketable securities | | 19a | |
| | b Distributions of other property | | 19b | |
| | 20a Investment income | | 20a | |
| | b Investment expenses | | 20b | |
| | c Other items and amounts (attach stmt) | | | |

BAA

Form 1065 (2008)

PTPA0134L  08:04:08

71

Form 1065 (2008)    THE ANDALUCIA PROJECT LLC 20-8740418

**Analysis of Net Income (Loss)** Page 5

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | | 1 | | -149,403 |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | | -149,403 | | | |

**Schedule L** Balance Sheets per Books

| | Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | 310. | | 25,821. |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach stmt)    See St 1 | | | | |
| 7 | Mortgage and real estate loans | | | | 38,733. |
| 8 | Other investments (attach stmt) | | | | |
| 9a | Buildings and other depreciable assets | 1,001,237. | | 1,238,207. | |
| b | Less accumulated depreciation | 43,700. | 957,537. | 69,627. | 1,168,580. |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | 2,261,000. | | 2,261,000. |
| 12a | Intangible assets (amortizable only) | 20,775. | | 20,775. | |
| b | Less accumulated amortization | 944. | 19,831. | 1,699. | 19,076. |
| 13 | Other assets (attach stmt) | | | | |
| 14 | Total assets | | 3,238,678. | | 3,513,210. |
| | Liabilities and Capital | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | 134,639. |
| 17 | Other current liabilities (attach stmt)    See St 2 | | | | |
| 18 | All nonrecourse loans | | | | 289,296. |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | 2,125,000. | | 2,125,000. |
| 20 | Other liabilities (attach stmt) | | | | |
| 21 | Partners' capital accounts | | 1,113,678. | | 964,275. |
| 22 | Total liabilities and capital | | 3,238,678. | | 3,513,210. |

**Schedule M-1** Reconciliation of Income (Loss) per Books With Income (Loss) per Return
Note. Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -149,403. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest    $ _____ | |
| 3 | Guaranteed pmts (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation    $ _____ | |
| a | Depreciation    $ _____ | | | | |
| b | Travel and entertainment    $ _____ | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | -149,403. | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -149,403. |

**Schedule M-2** Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 1,113,678. | 6 | Distributions:    a Cash | |
| 2 | Capital contributed:    a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | -149,403. | | _____ | |
| 4 | Other increases (itemize): | | | _____ | |
| | _____ | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 964,275. | 9 | Balance at end of year. Subtract line 8 from line 5 | 964,275. |

PTPA0134L 08/04/08

Form 1065 (2008)

Form **8825**
(Rev December 2006)

Department of the Treasury
Internal Revenue Service

### Rental Real Estate Income and Expenses of a Partnership or an S Corporation

G  See instructions.
G Attach to Form 1065, Form 1065-B, or Form 1120S

OMB No 1545-1186

Name

THE ANDALUCIA PROJECT LLC

Employer identification number
20-8740418

1  Show the kind and location of each property  See page 2 to list additional properties

A  RESIDENTAL RENTAL
4235-41 FULTON AVENUE SERMAN OAKS

B

C

D

| Rental Real Estate Income | | Properties | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| 2  Gross rents | 2 | 94,843. | | | |
| Rental Real Estate Expenses | | | | | |
| 3  Advertising | 3 | | | | |
| 4  Auto and travel | 4 | | | | |
| 5  Cleaning and maintenance | 5 | 98. | | | |
| 6  Commissions | 6 | | | | |
| 7  Insurance | 7 | 2,746. | | | |
| 8  Legal and other professional fees | 8 | 8,613. | | | |
| 9  Interest | 9 | 149,545. | | | |
| 10  Repairs | 10 | 822. | | | |
| 11  Taxes | 11 | 28,617. | | | |
| 12  Utilities | 12 | 5,996. | | | |
| 13  Wages and salaries | 13 | | | | |
| 14  Depreciation (see instructions) | 14 | 25,927. | | | |
| 15  Other (list) G _____ See Statement 3 | 15 | 21,082. | | | |
| 16  Total expenses for each property Add lines 3 through 15 | 16 | 243,446. | | | |

17  Total gross rents. Add gross rents from line 2, columns A through H

18  Total expenses. Add total expenses from line 16, columns A through H

19  Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities

20a Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1)

b Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

(1)  Name

(2)  Employer identification number

21  Net rental real estate income (loss). Combine lines 17 through 20a. Enter the result here and on:
?  Form 1065 or 1120S: Schedule K, line 2, or
?  Form 1065-B: Part I, line 4

| | | |
|---|---|---|
| 17 | 94,843. |
| 18 | -243,446. |
| 19 | |
| 20a | |
| 21 | -148,603. |

BAA  For Paperwork Reduction Act Notice, see the separate instructions

Form 8825 (12-2006)

SPSZ0101L  12/15/06

73

651108

| | Final K-1 | | Amended K-1 | OMB No. 1545-0099 |
|---|---|---|---|---|

**Schedule K-1**
(Form 1065)

**2008**

Department of the Treasury
Internal Revenue Service

For calendar year 2008, or tax
year beginning _____
ending _____ 2008

**Partner's Share of Income, Deductions, Credits, etc.**

G  See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| | -792. | | |
| 2 | Net rental real estate income (loss) | | |
| * | -147,117. | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | | |
| | | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

**Part I**  Information About the Partnership

A  Partnership's employer identification number
20-8740418

B  Partnership's name, address, city, state, and ZIP code

THE ANDALUCIA PROJECT LLC
14900 VENTURA BLVD. SUITE 220
SHERMAN OAKS, CA 91403

C  IRS Center where partnership filed return
Ogden, UT

D  [ ] Check if this is a publicly traded partnership (PTP)

**Part II**  Information About the Partner

E  Partner's identifying number
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

F  Partner's name, address, city, state, and ZIP code

ARTHUR R ASLANIAN
14900 VENTURA BLVD. SUITE 220
SHERMAN OAKS, CA 91403

G  [ ] General partner or LLC member-manager    [X] Limited partner or other LLC member

H  [X] Domestic partner    [ ] Foreign partner

I  What type of entity is this partner?  Individual

J  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 99 % | 99 % |
| Loss | 99 % | 99 % |
| Capital | 99 % | 99 % |

K  Partner's share of liabilities at year end:
Nonrecourse                    $  2,523,446.
Qualified nonrecourse financing  $
Recourse                       $

L  Partner's capital account analysis:
Beginning capital account .......... $  1,102,541.
Capital contributed during the year .. $
Current year increase (decrease) .... $  -147,909.
Withdrawals and distributions ...... $
Ending capital account ............ $  954,632.

[X] Tax basis    [ ] GAAP    [ ] Section 704(b) book
[ ] Other (explain)

*See attached statement for additional information.

FOR IRS USE ONLY

BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Partner 1

Schedule K-1 (Form 1065) 2008

PTPA0312L  12/15/08

Schedule K-1 (Form 1065) 2008    **THE ANDALUCIA PROJECT LLC**    20-8740418

Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| 1 | Ordinary business income (loss)  Determine whether the income (loss) is passive or nonpassive and enter on your return as follows | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions |
| 3 | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) |
| 5 | Interest income | Form 1040, line 8a |
| 6a | Ordinary dividends | Form 1040, line 9a |
| 6b | Qualified dividends | Form 1040, line 9b |
| 7 | Royalties | Schedule E, line 4 |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| 9a | Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| 9b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11 | Other income (loss) | |

**Code**

| | | |
|---|---|---|
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Section 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |
| 12 | Section 179 deduction | See the Partner's Instructions |
| 13 | Other deductions | |
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | See the Partner's Instructions |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions  royalty income | Schedule E, line 18 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Deductions  portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions  portfolio (other) | Schedule A, line 28 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 14 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Domestic production activities information | See Form 8903 Instructions |
| U | Qualified production activities income | Form 8903, line 7 |
| V | Employer's W-2 wages | Form 8903, line 15 |
| W | Other deductions | See the Partner's Instructions |
| 14 | Self-employment earnings (loss) | |

Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE

| | | |
|---|---|---|
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |
| 15 | Credits | |
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Partner's Instructions |
| B | Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | See the Partner's Instructions |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 68; check box a |
| I | Alcohol and cellulosic biofuel fuels credit | Form 6478, line 9 |

| | | Report on |
|---|---|---|
| | **Code** | |
| J | Work opportunity credit | Form 5884, line 3 |
| K | Disabled access credit | See the Partner's Instructions |
| L | Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| M | Credit for increasing research activities | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| O | Backup withholding | Form 1040, line 62 |
| P | Other credits | See the Partner's Instructions |
| 16 | Foreign transactions | |
| A | Name of country or U S possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |
| | **Foreign gross income sourced at partnership level** | |
| D | Passive category | |
| E | General category | Form 1116, Part I |
| F | Other | |
| | **Deductions allocated and apportioned at partner level** | |
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |
| | **Deductions allocated and apportioned at partnership level to foreign source income** | |
| I | Passive category | |
| J | General category | Form 1116, Part I |
| K | Other | |
| | **Other information** | |
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |
| 17 | Alternative minimum tax (AMT) items | |
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal  gross income | |
| E | Oil, gas, & geothermal  deductions | |
| F | Other AMT items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |
| 19 | Distributions | |
| A | Cash and marketable securities | |
| B | Other property | See the Partner's Instructions |
| C | Distribution subject to section 737 | |
| 20 | Other information | |
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energy property | See the Partner's Instructions |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H | Recapture of investment credit | Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest  completed long-term contracts | See Form 8697 |
| K | Look-back interest  income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | Section 453(l)(3) information | |
| P | Section 453A(c) information | |
| Q | Section 1260(b) information | See the Partner's Instructions |
| R | Interest allocable to production expenditures | |
| S | CCF nonqualified withdrawals | |
| T | Depletion information  oil and gas | |
| U | Amortization of reforestation costs | |
| V | Unrelated business taxable income | |
| W | Precontribution gain (loss) | |
| X | Other information | |

Partner 1:  ARTHUR R ASLANIAN    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

PTPA0312L  12/15/08    Schedule K-1 (Form 1065) 2008

THE ANDALUCIA PROJECT LLC 20-8740418

Schedule K-1 (Form 1065) 2008                         Supplemental Information                                        Page    3

Box 2
Rental Real Estate Activities

| Property Description | Gross Income | Net Expenses | Net Income | Passive Nonpass | Sec. 1231 Total |
|---|---|---|---|---|---|
| RESIDENTAL RENTAL | 93,895. | 241,012. | $ -147,117. | Passive | |
| | | Total | $ -147,117. | | |

Partner 1:  ARTHUR R ASLANIAN    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

SPSL1201L  07/31/03

76

651108

| Schedule K-1 | **2008** |
|---|---|
| (Form 1065) | For calendar year 2008, or tax |
| Department of the Treasury | year beginning _____ |
| Internal Revenue Service | ending _____ 2008 |

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0099

**Partner's Share of Income, Deductions, Credits, etc.**

G ☐ See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| # | Item | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -8. | 15 | Credits |
| 2 | Net rental real estate income (loss) * -1,486. | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | | |
| | | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

**Part I** Information About the Partnership

A Partnership's employer identification number
20-8740418

B Partnership's name, address, city, state, and ZIP code

THE ANDALUCIA PROJECT LLC
14900 VENTURA BLVD. SUITE 220
SHERMAN OAKS, CA 91403

C IRS Center where partnership filed return
Ogden, UT

D ☐ Check if this is a publicly traded partnership (PTP)

**Part II** Information About the Partner

E Partner's identifying number
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

F Partner's name, address, city, state, and ZIP code

ANITA A ASLANIAN
14900 VENTURA BLVD., SUITE 220
SHERMAN OAKS, CA 91403

G ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

H ☒ Domestic partner    ☐ Foreign partner

I What type of entity is this partner? Individual

J Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1 % | 1 % |
| Loss | 1 % | 1 % |
| Capital | 1 % | 1 % |

K Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 25,489. |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | |

L Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | 11,137. |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | -1,494. |
| Withdrawals and distributions | $ | |
| Ending capital account | $ | 9,643. |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

*See attached statement for additional information.

FOR IRS USE ONLY



Schedule K-1 (Form 1065) 2008    THE ANDALUCIA PROJECT LLC    20-8740418
Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

Partner 2:    ANITA A ASLANIAN    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

PTPA0312L  12/15/08

Schedule K-1 (Form 1065) 2008

78

THE ANDALUCIA PROJECT LLC 20-8740418

Schedule K-1 (Form 1065) 2008                    Supplemental Information                        Page    3

Box 2
Rental Real Estate Activities

| Property Description | Gross Income | Net Expenses | | Net Income | Passive Nonpass | Sec. 1231 Total |
|---|---|---|---|---|---|---|
| RESIDENTAL RENTAL | 948. | 2,434. | $ | -1,486. | Passive | |
| | | Total | $ | -1,486. | | |

Partner 2:  ANITA A ASLANIAN    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

SPSL1201L  07/31/C3

79

| Form **4562** | Depreciation and Amortization<br>(Including Information on Listed Property) | | OMB No. 1545-0172 |
|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service    (99) | G See separate instructions.    G Attach to your tax return | | **2008**<br>Attachment<br>Sequence No. **67** |

Name(s) shown on return: **THE ANDALUCIA PROJECT LLC**

Business or activity to which this form relates: **Form 8825, Rental Real Estate - RESIDENTAL RENTAL**

Identifying number: **20-8740418**

## Part I — Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | | 1 | $250,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | 3 | $800,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. if zero or less, enter -0- If married filing separately, see instructions | | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2007 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | 12 | |
| 13 | Carryover of disallowed deduction to 2009. Add lines 9 and 10. less line 12    G | 13 | | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V

## Part II — Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III — MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2008 | 17 | 25,673. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here    G ☐ | | |

### Section B    Assets Placed in Service During 2008 Tax Year Using the General Depreciation System

| (a)<br>Classification of property | (b) Month and<br>year placed<br>in service | (c) Basis for depreciation<br>(business/investment use<br>only    see instructions) | (d)<br>Recovery period | (e)<br>Convention | (f)<br>Method | (g) Depreciation<br>deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | 12/31/08 | 236,970. | 39 yrs | MM | S/L | 254. |
| | | | | MM | S/L | |

### Section C    Assets Placed in Service During 2008 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations    see instructions | 22 | 25,927. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.

FDIZ0812L 06/12/08

Form 4562 (2008)

80

Form 4562 (2008)    THE ANDALUCIA PROJECT LLC    20-8740418    Page 2

### Part V | Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete *only* 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable

**Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed?  ☐ Yes ☐ No   24b If Yes, is the evidence written?  ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .... 28

29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 .......... 29

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions)

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |

Note: If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.

### Part VI | Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2008 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2008 tax year | | | | 43 | 755. |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | 44 | 755. |

FDIZ0812L 06/12/08

Form 4562 (2008)

| 2008 | Federal Statements | Page 1 |
|---|---|---|
| | THE ANDALUCIA PROJECT LLC | 20-8740418 |

**Statement 1**
Form 1065, Schedule L, Line 6
Other Current Assets

| | Beginning | Ending |
|---|---|---|
| PREPAID PROPERTY TAXES | $ 0. | $ 38,558. |
| TENENT DEPOSITS | 0. | 175. |
| Total | $ 0. | $ 38,733. |

**Statement 2**
Form 1065, Schedule L, Line 17
Other Current Liabilities

| | Beginning | Ending |
|---|---|---|
| LOANS PAYABLE-ARTHUR ASLANIAN | $ 0. | $ 289,296. |
| Total | $ 0. | $ 289,296. |

**Statement 3**
Form 8825, Line 15
Other Expenses

Property A: RESIDENTAL RENTAL - 4235-41 FULTON AVENUE SERMAN OAKS
Property B: -
Property C: -
Property D: -

| | Property A | Property B | Property C | Property D |
|---|---|---|---|---|
| Amortization | $ 755. | | | |
| BANK CHARGES | 267. | | | |
| CARPETS | 567. | | | |
| DUES AND SUBSCRIPTIONS | 597. | | | |
| Gardening | 1,395. | | | |
| Licenses and Permits | 196. | | | |
| Management Fees | 4,398. | | | |
| Painting and Decorating | 990. | | | |
| PARKING | 10. | | | |
| Pest Control | 365. | | | |
| PRINTING AND REPODUCTIONS | 154. | | | |
| RELOCATION FEES | 9,300. | | | |
| RENT STABILIZATION | 222. | | | |
| SIGNS | 314. | | | |
| Supplies | 126. | | | |
| TRAINING | 225. | | | |
| TRASH | 1,201. | | | |
| Total | $ 21,082. | | | |

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2008** | Limited Liability Company Return of Income | **568** |

For calendar year 2008 or fiscal year 2008 beginning month _____ day _____ year _____ and ending month _____ day _____ year _____

Limited liability company name (type or print)

**THE ANDALUCIA PROJECT LLC**

DBA

Address (including suite, room, PO Box, or PMB no.)

**14900 VENTURA BLVD. SUITE 220**

City **SHERMAN OAKS, CA 91403** State **___** ZIP Code **___**

A Secretary of State (SOS) file number
@ **200623310149**

B FEIN
@ **20-8740418**

C Principal business activity name (same as federal)
**CONSTRUCTION**

D Principal product or service (same as federal)
**DEVELOPMENT**

E Check accounting method
@ (1) [X] Cash  (2) [ ] Accrual
(3) [ ] Other (attach explanation)

F Date business started in California
@ **8/18/06**

G Enter total assets at end of year. See instructions
@ $ **3,513,210.**

H Check the applicable box
@ (1) [ ] Initial return  [ ] Final return
(3) [ ] Amended return

I Principal business activity code (same as federal)
@ **236110**

| | | | | | Whole dollars only |
|---|---|---|---|---|---|
| 1 | Total income from Limited Liability Company Income Worksheet. See instructions | @ | 1 | | **94,843.** |
| 2 | Limited Liability Company fee. See instructions | @ | 2 | | |
| 3 | 2008 annual Limited Liability Company tax. See instructions | @ | 3 | | **800.** |
| 4 | Nonconsenting nonresident members' tax liability from Schedule T (Side 3) | @ | 4 | | |
| 5 | Total tax and fee. Add line 2, line 3, and line 4 | | 5 | | **800.** |
| 6 | Amount paid with form FTB 3537 and 2008 form FTB 3522 | @ | 6 | | **800.** |
| 7 | Overpayment from prior year allowed as a credit | @ | 7 | | |
| 8 | Nonresident Withholding Credit. See instructions | @ | 8 | | |
| 9 | Total payments. Add line 6, line 7, and line 8 | @ | 9 | | **800.** |
| 10 | Tax and fee due. If line 5 is more than line 9, subtract line 9 from line 5 | @ | 10 | | |
| 11 | Overpayment. If line 9 is more than line 5, subtract line 5 from line 9 | | 11 | | |
| 12 | Amount of line 11 to be credited to 2009 tax or fee | @ | 12 | | |
| 13 | Use Tax. See instructions | @ | 13 | | |
| 14 | Refund. If the total of line 12 and line 13 is less than line 11; subtract the total from line 11 | @ | 14 | | |
| 15 | Penalties and interest. See instructions | | 15 | | |
| 16 | Total amount due. Add line 10, line 12, line 13, and line 15, then subtract line 11 from the result | @ | 16 | | |

*Enclose, but do not staple, any payment.*

**Single Member LLC Information and Consent** · Complete only if the LLC is disregarded.    @ Federal TIN/SSN

Sole Owner's name (as shown on Owner's return)    FEIN/CA Corp no./SOS File no.

Street Address, City, State, and ZIP Code

@ Return filed with the FTB by the Owner
(1) [ ] Form 540   (5) [ ] Form 541
(2) [ ] Form 100   (6) [ ] Form 100S
(3) [ ] Form 565   (7) [ ] Form 568
(4) [ ] Other

Member's Consent Statement: I consent to the jurisdiction of the State of California to tax my LLC income and agree to file returns and pay tax as may be required by the Franchise Tax Board.

Signature **A** ___ Date ___ Title ___

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**A** Signature of officer ___ Date ___    Telephone @ ___

**Paid Preparer's Use Only**

| Paid preparer's signature **A** JAMES WILLIAMS, JR | Date ___ | Check if self-employed [X] | Paid preparer's SSN/PTIN @ **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** |
|---|---|---|---|

Firm's name (or yours, if self-employed) and address **A** **QUALITY ACCOUNTING SERVICES**
**29005 CEDAR GLEN CT**
**SANTA CLARITA, CA 91390-4180**

FEIN @ **27-0445569**

Telephone @ **(661) 296-9433**

May the FTB discuss this return with the preparer shown above (see instructions)?   @ [X] Yes  [ ] No

THE ANDALUCIA PROJECT LLC

20-8740418

| | | |
|---|---|---|
| | 2 | |
| | Yes | No |

J   Enter the maximum number of members in the LLC at any time during the year. Attach a California Schedule K-1 (568) for each of these members

K   Is this LLC an investment partnership? See General Information O — @ — No: X

L(1)  Is this LLC apportioning income to California using Schedule R? — @ — No: X

(2)  If 'No' was this LLC registered in California without earning any income sourced in this state during the taxable year? — No: X

M   Was there a distribution of property or a transfer (for example, by sale or death) of an LLC interest during the taxable year? — @ — No: X

O(1)  For this taxable year, was there a change in control or majority ownership for this limited liability company (or any legal entity in which it holds a controlling or majority interest) that owned or leased real property in California? — @ — No: X

(2)  For this taxable year, did this LLC (or any legal entity in which it holds a controlling or majority interest) acquire control or majority ownership of any other legal entity that owned or leased real property in California? — @ — No: X

(3)  If this limited liability company (or any legal entity in which it holds a controlling or majority interest) owned or leased real property in California, has more than 50% of the LLC ownership interest cumulatively transferred in one or more transactions since March 1, 1975, which was not reported on a previous year's tax return? — @ — No: X

(Penalties May Apply · See Instructions).

P(1)  Does the LLC have any foreign (non-U S) nonresident members? — @ — No: X

(2)  Does the LLC have any domestic (non-foreign) nonresident members? — @ — No: X

(3)  Were Form 592, Form 592-A, Form 592-B, and Form 592-F filed for these members? — No: X

Q   Are any members in this LLC also LLCs or partnerships? — @ — No: X

R   Is this LLC under audit by the IRS or has it been audited in a prior year? — @ — No: X

S   Is this LLC a member or partner in another LLC or partnership? — @ — No: X

T   Is this LLC a publicly traded partnership as defined in IRC Section 469(k)(2)? — No: X

U(1)  Is this LLC a business entity disregarded for tax purposes? — @ — No: X

(2)  If 'Yes,' see instructions and complete Side 1, Side 2, Schedule B, and Side 4, if applicable. Are there credits or credit carryovers attributable to the disregarded entity? — @ — No: X

V   Has the LLC included a Reportable Transaction or Listed Transaction within this return? (See instructions for definitions). If 'Yes,' complete and attach federal Form 8886 for each transaction — @ — No: X

W   Did this LLC file the Federal Schedule M-3 (federal Form 1065)? — @ — No: X

X   Is this LLC a direct owner of an entity that filed a federal Schedule M-3? — No: X

Y   Does the LLC have a beneficial interest in a trust or is it a grantor of a Trust? — No: X
    Attach schedule of trusts and federal identification numbers.

Z   Does this LLC own an interest in a business entity disregarded for tax purposes? — No: X
    Attach schedule of disregarded entity names and identification numbers.

AA  Is any member of the LLC related (as defined in IRC Section 267(c)(4)) to any other member of the LLC? — @ — No: X

AB  Is any member of the LLC a trust for the benefit of any person related (as defined in IRC Section 267(c)(4)) to any other member? — @ — No: X

AC  During the year did this LLC defer any gains from the disposition of assets? — @ — No: X

THE ANDALUCIA PROJECT LLC

20-8740418

**Schedule A**        Cost of Goods Sold

| | | |
|---|---|---|
| 1 | Inventory at beginning of year | 1 |
| 2 | Purchases less cost of items withdrawn for personal use | 2 |
| 3 | Cost of labor | 3 |
| 4 | Additional IRC Section 263A costs. Attach schedule | 4 |
| 5 | Other costs. Attach schedule | 5 |
| 6 | Total. Add line 1 through line 5 | 6 |
| 7 | Inventory at end of year | 7 |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on Schedule B, line 2 | 8 |

9a Check all methods used for valuing closing inventory.

(1) ☐ Cost    (2) ☐ Lower of cost or market as described in Treas. Reg. Section 1.471-4    (3) ☐ Write down of 'subnormal' goods as described in Treas. Reg. Section 1.471-2(c)    (4) ☐ Other. Specify method used and attach explanation

b Check this box if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 ☐

c Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the LLC?    ☐ Yes  ☐ No

d Was there any change (other than for IRC Section 263A purposes) in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation    ☐ Yes  ☐ No

**Schedule B**        Income and Deductions

Caution: Include only trade or business income and expenses on line 1a through line 22 below. See the instructions for more information.

| | | | |
|---|---|---|---|
| Income | 1 a Gross receipts or sales $ _____ b Less returns & allowances $ _____ c Balance @ | 1 c | |
| | 2 Cost of goods sold (Schedule A, line 8) | 2 | |
| | 3 GROSS PROFIT. Subtract line 2 from line 1c | 3 | |
| | 4 Total ordinary income from other LLCs, partnerships, and fiduciaries. Attach schedule @ | 4 | |
| | 5 Total ordinary loss from other LLCs, partnerships, and fiduciaries. Attach schedule @ | 5 | |
| | 6 Total farm profit. Attach federal Schedule F (Form 1040) @ | 6 | |
| | 7 Total farm loss. Attach federal Schedule F (Form 1040) @ | 7 | |
| | 8 Total gains included on Schedule D-1, Part II, line 17 (gain only) @ | 8 | |
| | 9 Total losses included on Schedule D-1, Part II, line 17 (loss only) @ | 9 | |
| | 10 Other income. Attach schedule @ | 10 | |
| | 11 Other loss. Attach schedule @ | 11 | |
| | 12 Total income (loss). Combine line 3 through line 11 @ | 12 | |
| Deductions | 13 Salaries and wages (other than to members) | 13 | |
| | 14 Guaranteed payments to members | 14 | |
| | 15 Bad debts | 15 | |
| | 16 Deductible interest expense not claimed elsewhere on return | 16 | |
| | 17a Depreciation and amortization. Attach form FTB 3885L $ _____ b Less depreciation reported on Schedule A and elsewhere on return $ _____ c Balance @ | 17 c | |
| | 18 Depletion. Do not deduct oil and gas depletion | 18 | |
| | 19 Retirement plans, etc | 19 | |
| | 20 Employee benefit programs | 20 | |
| | 21 Other deductions. Attach schedule | 21 | |
| | 22 Total deductions. Add line 13 through line 21 @ | 22 | |
| | 23 Ordinary income (loss) from trade or business activities. Subtract line 22 from line 12 @ | 23 | |

**Schedule T**        Nonconsenting Nonresident Members' Tax Liability

| (a) Member's name | (b) SSN, ITIN, or FEIN | (c) Distributive share of income | (d) Tax rate | (e) Member's total tax due (see instructions) | (f) Amount withheld by this LLC on this member - reported on Form 592-B | (g) Member's net tax due |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total the amount of tax due. Enter the total here and on Side 1, line 4

Attach additional sheets if necessary

CALA0112L   12/22/08              059     3673084

THE ANDALUCIA PROJECT LLC

**Schedule K**    Members' Shares of Income. Deductions. Credits. etc.    20-8740418

| | (a) Distributive share items | | (b) Amounts from federal K (1065) | (c) California adjustments | (d) Total amounts using California law |
|---|---|---|---|---|---|
| I N C O M E  O R  L O S S | 1 Ordinary income (loss) from trade or business activities | 1 | @ −800. | 800. | |
| | 2 Net income (loss) from rental real estate activities Attach federal Form 8825 | 2 | −148,603. | | |
| | 3a Gross income (loss) from other rental activities | 3a | | | −148,603. |
| | b Less expenses Att sch | 3b | | | |
| | c Net income (loss) from other rental activities  Subtract line 3b from line 3a | 3c | | | |
| | 4 Guaranteed payments to members | 4 | | | @ |
| | 5 Interest income | 5 | | | @ |
| | 6 Dividends | 6 | | | @ |
| | 7 Royalties | 7 | | | @ |
| | 8 Net short-term capital gain (loss) Attach Sch D (568) | 8 | | | @ |
| | 9 Net long-term capital gain (loss) Attach Sch D (568) | 9 | | | @ |
| | 10a Total Gain under IRC Section 1231 (other than due to casualty or theft) | 10a | | | @ |
| | b Total Loss under IRC Section 1231 (other than due to casualty or theft) | 10b | | | @ |
| | 11a Other portfolio income (loss)  Attach schedule | 11a | | | @ |
| | b Total other income  Attach schedule | 11b | | | |
| | c Total other loss Attach schedule | 11c | | | |
| D E D U C T I O N S | 12 Expense deduction for recovery property (IRC Section 179 and R&TC Sections 17267.2, 17267.6, and 17258) Attach schedule | 12 | | | |
| | 13a Charitable contributions. See instructions. Attach schedule | 13a | | | |
| | b Investment interest expense | 13b | | | |
| | c1 Total expenditures to which IRC Section 59(e) election may apply  Attach schedule | 13c1 | | | @ |
| | c2 Type of expenditures | 13c2 | | | |
| | d Deductions related to portfolio income | 13d | | | |
| | e Other deductions Attach schedule | 13e | | | |
| C R E D I T S | 15a Withholding on LLC allocated to all members | 15a | | | |
| | b Low-income housing credit | 15b | | | |
| | c Credits other than the credit shown on line 15b related to rental real estate activities  Attach schedule | 15c | | | |
| | d Credits related to other rental activities  Attach schedule | 15d | | | |
| | e Nonconsenting nonresident members' tax paid by LLC | 15e | | | |
| | f Other credits Attach schedule | 15f | | | |
| A L T E R N A T I V E  M I N I M U M  T A X  I T E M S | 17a Depreciation adjustment on property placed in service after 1986 | 17a | | | @ |
| | b Adjusted gain or loss | 17b | | | |
| | c Depletion (other than oil and gas) | 17c | | | |
| | d Gross income from oil, gas, and geothermal properties | 17d | | | |
| | e Deductions allocable to oil, gas, and geothermal properties | 17e | | | |
| | f Other alternative minimum tax items Attach schedule | 17f | | | |
| I N F O R M A T I O N | 18a Tax-exempt interest income | 18a | | | |
| | b Other tax-exempt inc | 18b | | | |
| | c Nondeductible expenses   SEE STATEMENT 1 | 18c | | @ | |
| | 19a Distributions of money (cash and marketable securities) | 19a | | 800. | 800. |
| | b Distribution of property other than money | 19b | | | |
| | 20a Investment income | 20a | | | |
| | b Investment expenses | 20b | | | |
| | c Other information. See instructions. | 20c | | | |
| A N A L Y S I S | 21a Total distributive income/payment items. Combine lines 1, 2, and 3c through 11c. From the result, subtract the sum of lines 12 through 13e | 21a | −149,403. | 800. @ | STATEMENT 2  −148,603. |
| | b Analysis of members | | | | |

| | (a) Corporate | (b) Individual | | (c) Partnership | (d) Exempt Organization | (e) Nominee/Other | (f) LLC |
|---|---|---|---|---|---|---|---|
| | | i Active | ii Passive | | | | |
| Members | | | −148,603. | | | | |

CALA0134L  10/22/08

THE ANDALUCIA PROJECT LLC

**Schedule L**    Balance Sheets  See the instructions for Schedule L before completing Schedules L, M-1, and M-2    20-8740418

| Assets | Beginning of taxable year | | End of taxable year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1  Cash | | | | |
| 2 a Trade notes and accounts receivable | | 310. | | 25,821. |
|   b Less allowance for bad debts | | | | |
| 3  Inventories | | | | |
| 4  U.S. government obligations | | | @ | |
| 5  Tax-exempt securities | | | | |
| 6  Other current assets Att sch  STATEMENT 3 | | | | |
| 7  Mortgage and real estate loans | | | @ | 38,733. |
| 8  Other investments  Att sch | | | @ | |
| 9 a Buildings and other depreciable assets | 1,001,237. | | 1,238,207. | |
|   b Less accumulated depreciation | 43,700. | 957,537. | 69,627. @ | 1,168,580. |
| 10 a Depletable assets | | | | |
|    b Less accumulated depletion | | | | |
| 11  Land (net of any amortization) | | | | |
| 12 a Intangible assets (amortizable only) | | 2,261,000. | | 2,261,000. |
|    b Less accumulated amortization | 20,775. | | 20,775. | |
| 13  Other assets  Att sch | 944. | 19,831. | 1,699. | 19,076. |
| 14  Total assets | | 3,238,678. | @ | 3,513,210. |

| Liabilities and Capital | | | | |
|---|---|---|---|---|
| 15  Accounts payable | | | | |
| 16  Mortgages, notes, bonds payable in less than 1 year | | | @ | 134,639. |
| 17  Other current liabilities  Att sch  SEE STMT 4 | | | @ | |
| 18  All nonrecourse loans | | | @ | 289,296. |
| 19  Mortgages, notes, bonds payable in 1 year or more | | 2,125,000. | @ | 2,125,000. |
| 20  Other liabilities  Att sch | | | @ | |
| 21  Members' capital accounts | | 1,113,678. | @ | 964,275. |
| 22  Total liabilities and capital | | 3,238,678. | | 3,513,210. |

**Schedule M-1**    Reconciliation of Income (Loss) per Books With Income (Loss) per Return. Use total amount under California law.
If the partnership completed federal Schedule M-3 (federal Form 1065), see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1  Net income (loss) per books | -149,403. | 6  Income recorded on books this year not included on Schedule K, line 1 through line 11c. Itemize | | | |
| 2  Income included on Schedule K, line 1 through line 11c, not recorded on books this year. Itemize | | a Tax-exempt interest  $ | | | |
| | | b Other  $ | | | |
| 3  Guaranteed payments (other than health insurance) | | c Total. Add line 6a and line 6b | | @ | |
| 4  Expenses recorded on books this year not included on Schedule K, line 1 through line 13e. Itemize | | 7  Deductions included on Schedule K, line 1 - line 13e, not charged against book income this year. Itemize | | | |
| a Depreciation  $ | | a Depreciation  $ | | | |
| b Travel & entertainment  $ | | b Other  $ | | | |
| c Annual LLC tax  $  800. | | c Total. Add line 7a and line 7b | | @ | |
| d Other  $ | | 8  Total. Add line 6c and line 7c | | @ | |
| e Total. Add line 4a-4d | @ | 800. | 9  Income (loss) (Schedule K, line 21a). Subtract line 8 from line 5 | | -148,603. |
| 5  Total of line 1 through line 4e | | -148,603. | | | |

**Schedule M-2**    Analysis of Members' Capital Accounts. Use California amounts.

| | | | | | |
|---|---|---|---|---|---|
| 1  Balance at beginning of year | 1,113,678. | 5  Total of line 1 through line 4 | | | 964,275. |
| 2  Capital contributed during year | | 6  Distributions  a Cash | | | |
| a Cash | @ | b Property | @ | | |
| b Property | @ | 7  Other decreases  Itemize | | | |
| 3  Net income (loss) per books | -149,403. | | | | |
| 4  Other increases  Itemize | | 8  Total of line 6 and line 7. | | | 0. |
| | @ | 9  Balance at end of year. Subtract line 8 from line 5 | | | 964,275. |

**Schedule O**    Amounts from Liquidation used to Capitalize a Limited Liability Company.
(Complete only if initial return box is checked on Side 1, Question H.)
Name of entity liquidated (if more than one, attach a schedule)

| Type of entity: | (1) C Corporation | (2) S Corporation | (3) Partnership | (4) Limited Partnership | (5) Sole Proprietor | (6) Farmer |
|---|---|---|---|---|---|---|
| Entity ID number(s)  FEIN | | SSN or ITIN | | Corp | | SOS |

Amount of liquidation gains recognized to capitalize the LLC

Form 568    Limited Liability Company Income Worksheet  ˙ Attach to the LLC's return    2008

Name as shown on return

**THE ANDALUCIA PROJECT LLC**

Employer Identification No.

**20-8740418**

Enter your California income amounts on the worksheet. All amounts entered must be assigned for California law differences. If your business is both within and outside of California, see the LLC Income Worksheet Instructions to assign the correct amounts to California. If the LLC is wholly within California, the total income amount is assigned to California and is entered beginning with line 1a. If the LLC does not meet the 3 million criteria for filing Schedule B (568) and Schedule K (568) the SMLLC is still required to complete the LLC Income Worksheet. Disregarded entities that do not meet the filing requirements to complete Schedule B or Schedule K should prepare the LLC Income Worksheet by entering the California amounts attributable to the disregarded entity from the Member's Federal Schedule B, C, E, F, or additional schedules associated with other activities. See instructions for more information on how to complete the LLC Income Worksheet.

| | | |
|---|---|---|
| 1 a | Total California income from Form 568, Schedule B, line 3. See instructions | 1a _____ |
| b | Enter the California Cost of Goods sold from Form 568, Schedule B, line 2 and from federal Schedule F (1040) (plus California adjustments) associated with the receipts assigned to California on line 1a | 1b _____ |
| 2 a | Gross California income of disregarded entities not included in lines 1 and 8 through 16 | 2a _____ |
| b | Enter the Cost of Goods sold of disregarded entities associated with the receipts assigned to California on line 2a | 2b _____ |
| 3 a | LLC's distributive share of ordinary income from pass-through entities | 3a _____ |
| b | Enter the LLC's distributive share of Cost of Goods sold from other pass-through entities associated with the receipt assigned to California on line 3a | 3b _____ |
| c | Enter the LLC's distributive share of deductions from other pass-through entities associated with the receipt assigned to California on line 3a | 3c _____ |
| d | Enter as a negative number, any allocations, distributions, or gains from another LLC that was already subject to the LLC fee | 3d _____ |
| 4 | Add gross farm income from federal Schedule F (Form 1040). Use California amounts | 4 _____ |
| 5 | Enter the total of other income (not loss) from Form 568, Schedule B, line 10 | 5 _____ |
| 6 | Enter the ordinary gains (not losses) and the recapture income from Schedule D-1, Part II, line 17 | 6 _____ |
| 7 | Add line 1a through line 6 | 7 _____0. |
| 8 | California Rental real estate | |
| a | Enter the total gross rents from federal Form 8825, line 17 | 8a ____94,843. |
| b | Enter net income or loss from federal Form 8825, line 20a | 8b _____ |
| c | Enter the total rental expenses deducted from the amount on federal Form 8825, line 20a | 8c _____ |
| d | Add line 8a through line 8c | 8d ____94,843. |
| 9 | Other California rentals. Enter the amount from Form 568, Schedule K, line 3a | 9 _____ |
| 10 | California interest. Enter the amount from Form 568, Schedule K, line 5 | 10 _____ |
| 11 | California dividends. Enter the amount from Form 568, Schedule K, line 6 | 11 _____ |
| 12 | California royalties. Enter the amount from Form 568, Schedule K, line 7 | 12 _____ |
| 13 | California capital gains. Enter the capital gains (not losses) included in Schedule D (568) | 13 _____ |
| 14 | California 1231 gains. Enter the amount of total gains (not losses) from Schedule K, line 10a | 14 _____ |
| 15 | Other California portfolio income (not loss). Enter the amount from Form 568, Schedule K, line 11a | 15 _____ |
| 16 | Other California income (not loss) not included in line 5. Enter the amount from Form 568, Schedule K, line 11b | 16 _____ |
| 17 | Total California income. Add lines 7, 8d, 9, 10, 11, 12, 13, 14, 15, and 16. Line 17 may not be a negative number. Enter here and on Form 568, Side 1, line 1. If less than zero enter zero | 17 ____94,843. |

CALA0105L  01:01:09

059      8051084

88

| TAXABLE YEAR 2008 | Member's Share of Income, Deductions, Credits, etc. | | CALIFORNIA SCHEDULE K-1 (568) |
|---|---|---|---|

For calendar year 2008 or fiscal year beginning month _____ day _____ year 2008, and ending month _____ day _____ year _____

Member's identifying number **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**

LLC's FEIN **20-8740418**

Secretary of State file number **200623310149**

Member's name, address, state, and ZIP code

**ARTHUR R ASLANIAN**
**14900 VENTURA BLVD, SUITE 220**
**SHERMAN OAKS, CA 91403**

LLC's name, address, state, and ZIP code

**THE ANDALUCIA PROJECT LLC**
**14900 VENTURA BLVD. SUITE 220**
**SHERMAN OAKS, CA 91403**

A What type of entity is this member? @

(1) [X] Individual
(2) [ ] S Corporation
(3) [ ] Estate/Trust
(4) [ ] C Corporation
(5) [ ] General Partnership
(6) [ ] Limited Partnership
(7) [ ] LLP
(8) [ ] LLC
(9) [ ] IRA/Keogh/SEP
(10) [ ] Exempt Organization
(11) [ ] Disregarded Entity

D Member's share of liabilities:
Nonrecourse @$ _____
Qualified nonrecourse financing @$ **2,523,446.**
Other @$ _____

B Is this member a foreign member? @ [ ] Yes [X] No

C Enter member's percentage (without regard to special allocations) of:

| | | (i) Before decrease or termination | (ii) End of year |
|---|---|---|---|
| Profit sharing | % | @ | 99.0000 % |
| Loss sharing | % | @ | 99.0000 % |
| Ownership of capital | % | @ | 99.0000 % |

E Reportable transaction or tax shelter registration number(s)

F (1) Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) [ ]

(2) Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) [ ]

G Check here if this is: @
(1) [ ] A final Schedule K-1 (568)   (2) [ ] An amended Schedule K-1 (568)

H Is this member a nonresident of California? G [ ] Yes @ [X] No

I Analysis of member's capital account: Check the box ? (1) [X] Tax Basis (2) [ ] GAAP (3) [ ] Sec 704(b) Bk (4) [ ] Other (explain)

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Member's share of line 3, line 4, and line 7 Form 568, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| @ 1,102,541. | @ | @ -147,909. | @ | @ 954,632. |

Caution: Refer to Member's instructions for Schedule K-1 (568) before entering information from this schedule on your California return

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col (b) and col (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities | -792. | 792. | | G |
| | 2 Net income (loss) from rental real estate activities  PG 4 | -147,117. | | | G |
| | 3 Net income (loss) from other rental activities | | | -147,117. | G |
| | 4 Guaranteed payments to members | | | | |
| | 5 Interest income | | | ? | G |
| | 6 Dividends | | | ? | G |
| | 7 Royalties | | | ? | G |
| | 8 Net short-term capital gain (loss) | | | ? | G |
| | 9 Net long-term capital gain (loss) | | | ? | G |
| | 10 a Total Gain under IRC Section 1231 (other than due to casualty or theft) | | | ? | G |
| | b Total Loss under IRC Section 1231 (other than due to casualty or theft) | | | | G |
| | 11 a Other portfolio income (loss). Attach schedule | | | ? | G |
| | b Total other income. Attach schedule | | | ? | G |
| | c Total other loss. Attach schedule | | | ? | G |

MEMBER 1

For Privacy Notice, get form FTB 1131    [059]    7901084

CALA0212L  01-09-09    Schedule K-1 (568) 2008 Side 1

89

THE ANDALUCIA PROJECT LLC

20-8740418

| (a) Distributive share items | | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine column (b) and column (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| Deduc-tions | 12 Expense deduction for recovery property (IRC Section 179 and R&TC Sections 17267.2, 17267.6 and 17268) | | | | |
| | 13a Charitable contributions | | | | |
| | b Investment Interest expense | | | | |
| | c 1 Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| | 2 Type of expenditures ____ | | | | |
| | c Deductions related to portfolio income. Attach schedule | | | | |
| | e Other deductions. Attach schedule | | | | |
| Credits | 15a Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ? | G |
| | b Low-income housing credit | | | | |
| | c Credits other than line 15b related to rental real estate activities. Attach schedule | | | | |
| | d Credits related to other rental activities. Attach schedule | | | | |
| | e Nonconsenting nonresident member's tax paid by LLC | | | | |
| | f Other credits. Attach required schedules or statements | | | | |
| Alter-native Mini-mum Tax (AMT) Items | 17a Depreciation adjustment on property placed in service after 1986 | | | | |
| | b Adjusted gain or loss | | | | |
| | c Depletion (other than oil and gas) | | | | |
| | d Gross income from oil, gas, and geothermal properties | | | | |
| | e Deductions allocable to oil, gas, and geothermal properties | | | | |
| | f Other alternative minimum tax items. Attach schedule | | | | |
| Tax-exempt income and nondeduc-tible expenses | 18a Tax-exempt interest income | | | | |
| | b Other tax-exempt income | | | | |
| | c Nondeductible expenses          PG 4 | | | | |
| Distribu-tions | 19a Distributions of money (cash and marketable securities) | | 792. | 792. | |
| | b Distributions of property other than money | | | | |
| Other Informa-tion | 20a Investment income | | | | |
| | b Investment expenses | | | | |
| | c Other information (see instructions) | | | SEE ATTACHED | |

MEMBER 1:  ARTHUR R ASLANIAN    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

Side 2 Schedule K-1 (568) 2008        059     7902084

CALA0212L  01/09/09

THE ANDALUCIA PROJECT LLC

20-8740418

Other Member Information

Table 1   Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | |
|---|---|---|---|
| Interest | $ | Sec 1231 Gains/Losses | $ |
| Dividends | $ | Royalties | $ |
| | | Capital Gains/Losses | $ |
| | | Other | $ |

FOR USE BY APPORTIONING UNITARY MEMBERS ONLY   See instructions.

Table 2   Member's share of distributive items.

A   Member's share of the LLC's business income. See instructions.     $ _____

B   Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | | |
|---|---|---|---|
| Capital Gains/Losses | $ | | |
| Section 1231 Gains/Losses | $ | Rents/Royalties | $ |
| | | Other | $ |

C   Member's distributive share of the LLC's property, payroll, and sales.

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property:   Beginning | $ | $ |
| Ending | $ | $ |
| Annual Rent Expense | $ | $ |
| Payroll | $ | $ |
| Sales | $ | $ |

MEMBER 1:  ARTHUR R ASLANIAN      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

CALA0212L  01/09/09        059       7903084

Schedule K-1 (568) 2008 Side 3

91

THE ANDALUCIA PROJECT LLC    20-8740418

Schedule K-1 (Form 568) 2008                    Supplemental Information (continued)                                   Page  4

**Line 2, column (d)**
**Rental Real Estate Activities**

| Property Description | Gross Income | Net Expenses | Net Income | Passive Nonpass | Sec. 1231 Total |
|---|---|---|---|---|---|
| RESIDENTAL RENTAL | $    93,895. | 241,012. | $   -147,117. | Passive | |
| | | Total | $   -147,117. | | |

**Line 18c, column (d)**
**Nondeductible Expenses**

Form 565/568 Tax . . . . . . . . . . . . . . . . . . . . . . . . . .

Total  $              792.
                     $              792.

**Line 20c - Column d**
**Other Information**

Proportionate Int. of Aggregate Gross Receipts . . . . . . . . . . . . . . .

Total  $           93,895.
                     $           93,895.

Member 1:   ARTHUR R ASLANIAN    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

SPSL1201L  01/31/03

| TAXABLE YEAR 2008 | Member's Share of Income, Deductions, Credits, etc. | CALIFORNIA SCHEDULE K-1 (568) |
|---|---|---|

For calendar year 2008 or fiscal year beginning month ____ day ____ year 2008, and ending month ____ day ____ year ____

Member's identifying number  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

Member's name, address, state, and ZIP Code

LLC's FEIN  20-8740418

Secretary of State file number  200623310149

LLC's name, address, state, and ZIP Code

ANITA A ASLANIAN
14900 VENTURA BLVD., SUITE 220
SHERMAN OAKS, CA 91403

THE ANDALUCIA PROJECT LLC
14900 VENTURA BLVD. SUITE 220
SHERMAN OAKS, CA 91403

A  What type of entity is this member? @

(1) [X] Individual  (5) [ ] General Partnership  (9) [ ] IRA/Keogh/SEP
(2) [ ] S Corporation  (6) [ ] Limited Partnership  (10) [ ] Exempt Organization
(3) [ ] Estate/Trust  (7) [ ] LLP  (11) [ ] Disregarded Entity
(4) [ ] C Corporation  (8) [ ] LLC

B  Is this member a foreign member?  [ ] Yes  [X] No

C  Enter member's percentage (without regard to special allocations) of:

|  | (i) Before decrease or termination | (ii) End of year |
|---|---|---|
| Profit sharing | ____ % @ | 1.0000 % |
| Loss sharing | ____ % @ | 1.0000 % |
| Ownership of capital | ____ % @ | 1.0000 % |

D  Member's share of liabilities:

| Nonrecourse | @$ ____ |
| Qualified nonrecourse financing | @$ 25,489. |
| Other | @$ ____ |

E  Reportable transaction or tax shelter registration number(s)

F  (1) Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2)  [ ]

(2) Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1)  [ ]

G  Check here if this is: @  (1) [ ] A final Schedule K-1 (568)  (2) [ ] An amended Schedule K-1 (568)

H  Is this member a nonresident of California?  G  [ ] Yes  @  [X] No

I  Analysis of member's capital account: Check the box  ? (1) [X] Tax Basis  (2) [ ] GAAP  (3) [ ] Sec 704(b) Bk  (4) [ ] Other (explain)

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Member's share of line 3, line 4, and line 1 Form 568, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| @ 11,137. | @ | @ -1,494. | @ | @ 9,643. |

Caution: Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col (b) and col (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| Income (Loss) | 1  Ordinary income (loss) from trade or business activities | -8. | 8. ? | | G |
| | 2  Net income (loss) from rental real estate activities  PG 4 | -1,486. | ? | -1,486. | G |
| | 3  Net income (loss) from other rental activities | | ? | | G |
| | 4  Guaranteed payments to members | | | | G |
| | 5  Interest income | | ? | | G |
| | 6  Dividends | | ? | | G |
| | 7  Royalties | | ? | | G |
| | 8  Net short-term capital gain (loss) | | ? | | G |
| | 9  Net long-term capital gain (loss) | | ? | | G |
| | 10a  Total Gain under IRC Section 1231 (other than due to casualty or theft) | | ? | | G |
| | b  Total Loss under IRC Section 1231 (other than due to casualty or theft) | | | | G |
| | 11a  Other portfolio income (loss). Attach schedule | | ? | | G |
| | b  Total other income. Attach schedule | | ? | | G |
| | c  Total other loss. Attach schedule | | ? | | G |

MEMBER 2

G

For Privacy Notice, get form FTB 1131

059  7901084

CALAC212L  01/09/09  Schedule K-1 (568) 2008 Side 1

93

THE ANDALUCIA PROJECT LLC

20-8740418

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law Combine column (b) and column (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| Deduc-tions | 12 Expense deduction for recovery property (IRC Section 179 and R&TC Sections 17267.2, 17267.6 and 17268) | | | | |
| | 13a Charitable contributions | | | | |
| | b Investment interest expense | | | | |
| | c 1 Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| | 2 Type of expenditures | | | | |
| | d Deductions related to portfolio income. Attach schedule | | | | |
| | e Other deductions. Attach schedule | | | | |
| Credits | 15a Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ? | G |
| | b Low-income housing credit | | | | |
| | c Credits other than line 15b related to rental real estate activities. Attach schedule | | | | |
| | d Credits related to other rental activities. Attach schedule | | | | |
| | e Nonconsenting nonresident member's tax paid by LLC | | | | |
| | f Other credits. Attach required schedules or statements | | | | |
| Alter-native Mini-mum Tax (AMT) Items | 17a Depreciation adjustment on property placed in service after 1986 | | | | |
| | b Adjusted gain or loss | | | | |
| | c Depletion (other than oil and gas) | | | | |
| | d Gross income from oil, gas, and geothermal properties | | | | |
| | e Deductions allocable to oil, gas, and geothermal properties | | | | |
| | f Other alternative minimum tax items. Attach schedule | | | | |
| Tax-exempt income and nondeduc-tible expenses | 18a Tax-exempt interest income | | | | |
| | b Other tax-exempt income | | | | |
| | c Nondeductible expenses          PG 4 | | 8. | 8. | |
| Distri-butions | 19a Distributions of money (cash and marketable securities) | | | | |
| | b Distributions of property other than money | | | | |
| Other Information | 20a Investment income | | | | |
| | b Investment expenses | | | | |
| | c Other information (see instructions) | | | SEE ATTACHED | |

MEMBER 2:  ANITA A ASLANIAN    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

Side 2 Schedule K-1 (568) 2008         059    7902084

CALAD212L  01/09/09

94

THE ANDALUCIA PROJECT LLC

20-8740418

Other Member Information

Table 1   Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

Interest      $ _____          Sec 1231 Gains/Losses $ _____        Capital Gains/Losses   $ _____

Dividends    $ _____          Royalties            $ _____          Other                  $ _____

FOR USE BY APPORTIONING UNITARY MEMBERS ONLY   See instructions

Table 2   Member's share of distributive items

A  Member's share of the LLC's business income  See instructions                                                        $ _____

B  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California

Capital Gains/Losses _____                         Rents/Royalties    $ _____

Section 1231 Gains/Losses          $ _____          Other            $ _____

C  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | | Total within and outside California | Total within California |
|---|---|---|---|
| Property: | Beginning | $ | $ |
| | Ending | $ | $ |
| | Annual Rent Expense | $ | $ |
| Payroll | | $ | $ |
| Sales | | $ | $ |
| | | $ | $ |

MEMBER 2:  ANITA A ASLANIAN      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

THE ANDALUCIA PROJECT LLC    20-8740418

Schedule K-1 (Form 568) 2008          Supplemental Information (continued)                          Page    4

Line 2, column (d)
Rental Real Estate Activities

| Property Description | Gross Income | Net Expenses | Net Income | Passive Nonpass | Sec. 1231 Total |
|---|---|---|---|---|---|
| RESIDENTAL RENTAL | $    948. | 2,434. | $    -1,486. | Passive | |
| | | Total | $    -1,486. | | |

Line 18c, column (d)
Nondeductible Expenses

Form 565/568 Tax ............                                                      Total  $            8.
                                                                                         $            8.

Line 20c · Column d
Other Information

Proportionate Int. of Aggregate Gross Receipts ................            Total  $          948.
                                                                                   $          948.

Member 2:  ANITA A ASLANIAN    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
                        SPSL1201L  07/31/03

96

TAXABLE YEAR
**2008** Depreciation and Amortization

CALIFORNIA FORM
**3885L**

Name as shown on return
THE ANDALUCIA PROJECT LLC

Secretary of State (SOS) File Number
200623310149

FEIN
20-8740418

**Depreciation of Assets** Assets placed in service after 12/31/07 (depreciation)

| (a) Description of property | (b) Date placed in service | (c) Cost or other basis | (d) Method of figuring depreciation | (e) Life or rate | (f) Depreciation for this year |
|---|---|---|---|---|---|
| IMPROVEMENTS | 12/31/08 | 236,970. | S/L | 39.00 | 254. |
| | | | | | |
| | | | | | |
| | | | | | |

1 Enter line 1, column (f) totals here                                                              1 (f)   254.

**Amortization of Property** Intangibles placed in service after 12/31/07 (amortization):

| (a) Description of property | (b) Date placed in service | (c) Cost or other basis | (g) Code section | (h) Period or percentage | (i) Amortization to this year |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

1 Enter line 1, column (f) and column (i) totals here                                               1 (i)

**Depreciation**

Be sure to make adjustments for any basis differences when calculating Depreciation.

2 California depreciation for assets placed in service before January 1, 2008.                      2   25,673.

3 Total California depreciation. Add line 1(f) and line 2.                                           3   25,927.

**Amortization**

Be sure to make adjustments for any basis differences when calculating Amortization.

4 California amortization for intangibles placed in service before January 1, 2008.                  4   755.

5 Total California amortization. Add line 1(i) and line 4.                                           5   755.

6 Total depreciation and amortization. Add line 3 and line 5. Enter the total here and on Form 568, Schedule B, line 17a, if from a trade or business, or on federal Form 8825, line 14, if from rental real estate activities.   6   26,682.

7 IRC Section 179 expense deduction from worksheet, in the instructions, line 12                     7

8 Carryover of disallowed deduction to 2009. From worksheet, in the instructions, line 13            8

CALA0402L  01/09/09                    059      7651084

Form **8825**
(Rev December 2006)

Department of the Treasury
Internal Revenue Service

*California Copy - California Amounts*
**Rental Real Estate Income and Expenses of a
Partnership or an S Corporation**

G See instructions.
G Attach to Form 1065, Form 1065-B, or Form 1120S

OMB No 1545-1186

Name

THE ANDALUCIA PROJECT LLC

Employer identification number

20-8740418

1  Show the kind and location of each property  See page 2 to list additional properties

A    RESIDENTAL RENTAL
     4235-41 FULTON AVENUE SERMAN OAKS

B

C

D

| Rental Real Estate Income | | Properties | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| 2  Gross rents | 2 | 94,843. | | | |
| Rental Real Estate Expenses | | | | | |
| 3  Advertising | 3 | | | | |
| 4  Auto and travel | 4 | | | | |
| 5  Cleaning and maintenance | 5 | 98. | | | |
| 6  Commissions | 6 | | | | |
| 7  Insurance | 7 | 2,746. | | | |
| 8  Legal and other professional fees | 8 | 8,613. | | | |
| 9  Interest | 9 | 149,545. | | | |
| 10  Repairs | 10 | 822. | | | |
| 11  Taxes | 11 | 28,617. | | | |
| 12  Utilities | 12 | 5,996. | | | |
| 13  Wages and salaries | 13 | | | | |
| 14  Depreciation (see instructions) | 14 | 25,927. | | | |
| 15  Other (list) G | 15 | 21,082. | | | |
| See Statement 5 | | | | | |

16  Total expenses for each property.
    Add lines 3 through 15 . . . . . . 16  243,446.

| | | |
|---|---|---|
| 17  Total gross rents. Add gross rents from line 2, columns A through H | 17 | 94,843. |
| 18  Total expenses. Add total expenses from line 16, columns A through H | 18 | -243,446. |
| 19  Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | 19 | |
| 20 a  Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a | |

b Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a.
Attach a schedule if more space is needed:

(1)  Name                                    (2)  Employer identification number

| | | |
|---|---|---|
| 21  Net rental real estate income (loss)  Combine lines 17 through 20a. Enter the result here and on:<br> ? Form 1065 or 1120S: Schedule K, line 2, or<br> ? Form 1065-B: Part I, line 4 | 21 | -148,603. |

BAA  For Paperwork Reduction Act Notice, see the separate instructions.

Form 8825 (12-2006)

SPSZ0101L 12/15/06

98

| 2008 | California Statements | Page 1 |
|---|---|---|

THE ANDALUCIA PROJECT LLC

20-8740418

**Statement 1**
Form 568, Schedule K, Line 18c
Nondeductible Expenses

Form 565/568 Tax

|  | | $ | 800 |
|---|---|---|---|
| Total | | $ | 800 |

**Statement 2**
Form 568, Schedule K, Line 20c - Column d
Other Reportable Items

Proportionate Int. of Aggregate Gross Receipts .................... $   94,843.

**Statement 3**
Form 568, Schedule L, Line 6
Other Current Assets

|  | Beginning | Ending |
|---|---|---|
| PREPAID PROPERTY TAXES | $ 0. | $ 38,558. |
| TENANT DEPOSITS | 0 | 175. |
| Total | $ 0. | $ 38,733. |

**Statement 4**
Form 568, Schedule L, Line 17
Other Current Liabilities

|  | Beginning | Ending |
|---|---|---|
| LOANS PAYABLE-ARTHUR ASLANIAN | $ 0. | $ 289,296. |
| Total | $ 0. | $ 289,296. |

**Statement 5**
Form 8825, Line 15
Other Expenses

Property A: RESIDENTAL RENTAL - 4235-41 FULTON AVENUE SERMAN OAKS
Property B: -
Property C: -
Property D: -

| | Property A | Property B | Property C | Property D |
|---|---|---|---|---|
| Amortization | | | | |
| BANK CHARGES | $ 755. | | | |
| CARPETS | 267. | | | |
| DUES AND SUBSCRIPTIONS | 567. | | | |
| Gardening | 597. | | | |
| Licenses and Permits | 1,395. | | | |
| Management Fees | 196. | | | |
| Painting and Decorating | 4,398. | | | |
| PARKING | 990. | | | |
| Pest Control | 10. | | | |
| | 365. | | | |

| 2008 | California Statements | Page 2 |
|---|---|---|

THE ANDALUCIA PROJECT LLC

20-8740418

Statement 5 (continued)
Form 8825, Line 15
Other Expenses

Property A: RESIDENTAL RENTAL - 4235-41 FULTON AVENUE SERMAN OAKS
Property B: -
Property C: -
Property D: -

| | Property A | Property B | Property C | Property D |
|---|---|---|---|---|
| PRINTING AND REPODUCTIONS | $       154. | | | |
| RELOCATION FEES | 9,300. | | | |
| RENT STABILIZATION | 222. | | | |
| SIGNS | 314. | | | |
| Supplies | 126. | | | |
| TRAINING | 225. | | | |
| TRASH | 1,201. | | | |
| Total | $     21,082. | | | |

100

THE ANDALUCIA PROJECT LLC
14900 VENTURA BLVD. SUITE 220
SHERMAN OAKS. CA 91403

ARTHUR R ASLANIAN                                                September 18, 2009
14900 VENTURA BLVD. SUITE 220
SHERMAN OAKS. CA 91403

RE:
THE ANDALUCIA PROJECT LLC
20-8740418
Schedule K-1 from Partnership's 2008 Return of Income

Dear ARTHUR R ASLANIAN:

Enclosed is your 2008 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions. Credits. Etc. from THE ANDALUCIA PROJECT LLC.  This information reflects the amounts you need to complete your income tax return.  The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2008 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

THE ANDALUCIA PROJECT LLC

Enclosure(s)

101

## 2008 Partner's Capital Account Reconciliation

Partnership Name
**THE ANDALUCIA PROJECT LLC**

Employer I.D. number
**20-8740418**

Name of Partner
**ARTHUR R ASLANIAN**

Partner's I.D. number
**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**

### I. SCHEDULE K-1, ITEM N:

| | |
|---|---:|
| BEGINNING CAPITAL ACCOUNT | |
| CAPITAL CONTRIBUTED DURING THE YEAR | 1,102,541 |
| PARTNER'S SHARE OF LINES 3, 4 AND 7, FORM 1065, SCH. M-2: | |
| NET INCOME (LOSS) PER BOOKS (line 3) | -147,909 |
| OTHER INCREASES (line 4) | |
| OTHER DECREASES (line 7) | |
| TOTAL OF LINES 3, 4, AND 7 | |
| WITHDRAWALS AND DISTRIBUTIONS | -147,909 |
| ENDING CAPITAL ACCOUNT | |
| | 954,632 |

### BOOK TO TAX RECONCILIATION:

| | | | | | |
|---|---|---:|---|---|---:|
| 1. | Net income (loss) per books | -147,909 | 6a. | Tax-exempt interest | |
| 2. | Income on Sch. K-1 not on books | | 6b. | Income on books not on Sch. K-1 | |
| 3. | Guaranteed payments | | 7a. | Depreciation on Sch. K-1 not on books | |
| 4a. | Depr. on books not on Sch. K-1 | | 7b. | Deductions on Sch. K-1 not on books | |
| 4b. | Travel and entertainment | | 8. | Total of lines 6 and 7. | |
| 4c. | Other expenses on books not on Sch. K-1 | | | | |
| 5. | Total of lines 1 through 4 | -147,909 | 9. | Tax Income (loss). Line 5 less line 8 | -147,909 |

### II. ANALYSIS OF PARTNER'S TAX INCOME (LOSS) FROM SCHEDULE K-1:

A. INCOME

B. DEDUCTIONS

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 1. | Ordinary business income or (loss) | -792 | 12. | Section 179 deduction | | |
| 2. | Net rental real estate income (loss) | -147,117 | 13. | Charitable contributions | | |
| 3. | Other net rental income (loss) | | 13. | Investment interest expense | | |
| 4. | Guaranteed payments | | 13. | Section 59(e)(2) expenditures | | |
| 5. | Interest income | | 13. | Other deductions | | |
| 6a. | Dividends | | 16. | Total foreign taxes | | |
| 7. | Royalties | | | Total deductions | | |
| 8. | Net short-term capital gain (loss) | | | | | |
| 9a. | Net long-term capital gain (loss) | | | | | |
| 10. | Net gain (loss) under section 1231 | | | | | |
| 11. | Other income | | | | | |
| | Total income | -147,909 | | TAX INCOME (LOSS). Item A less Item B | | -147,909 |

Partner 1

**Schedule K-1**
(Form 1065)

Department of the Treasury
Internal Revenue Service

**2008**

For calendar year 2008, or tax
year beginning _____ 2008
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

G   See separate instructions.

☐ Final K-1   ☐ Amended K-1

651108
OMB No. 1545-0099

| | **Part III** Partner's Share of Current Year Income, Deductions, Credits, and Other Items | |
|---|---|---|
| 1 | Ordinary business income (loss) −792. | 15 Credits |
| 2 | Net rental real estate income (loss) −147,117. | |
| 3 | Other net rental income (loss) | 16 Foreign transactions |
| 4 | Guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | 17 Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | 19 Distributions |
| 13 | Other deductions | |
| | | 20 Other information |
| 14 | Self-employment earnings (loss) | |

**Part I**   Information About the Partnership

A   Partnership's employer identification number
20-8740418

B   Partnership's name, address, city, state, and ZIP code

THE ANDALUCIA PROJECT LLC
14900 VENTURA BLVD. SUITE 220
SHERMAN OAKS, CA 91403

C   IRS Center where partnership filed return
Ogden, UT

D   ☐ Check if this is a publicly traded partnership (PTP)

**Part II**   Information About the Partner

E   Partner's identifying number
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

F   Partner's name, address, city, state, and ZIP code

ARTHUR R ASLANIAN
14900 VENTURA BLVD, SUITE 220
SHERMAN OAKS, CA 91403

G   ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

H   ☒ Domestic partner   ☐ Foreign partner

I   What type of entity is this partner?   Individual

J   Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 99 % | 99 % |
| Loss | 99 % | 99 % |
| Capital | 99 % | 99 % |

K   Partner's share of liabilities at year end:
Nonrecourse   $   2,523,446.
Qualified nonrecourse financing   $
Recourse   $

L   Partner's capital account analysis:
Beginning capital account   $   1,102,541.
Capital contributed during the year   $
Current year increase (decrease)   $   -147,909.
Withdrawals and distributions   $
Ending capital account   $   954,632.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

*See attached statement for additional information.

FOR IRS USE ONLY

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Partner 1

Schedule K-1 (Form 1065) 2008
PTPA0312L   12/15/08

103

Schedule K-1 (Form 1065) 2008    THE ANDALUCIA PROJECT LLC    20-8740418    Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Report on |
|---|---|---|
| 1 | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions |
| 3 | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) |
| 5 | Interest income | Form 1040, line 8a |
| 6a | Ordinary dividends | Form 1040, line 9a |
| 6b | Qualified dividends | Form 1040, line 9b |
| 7 | Royalties | Schedule E, line 4 |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| 9a | Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| 9b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| 9c | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11 | Other income (loss) | |

Code
A  Other portfolio income (loss)  See the Partner's Instructions
B  Involuntary conversions  See the Partner's Instructions
C  Section 1256 contracts and straddles  Form 6781, line 1
D  Mining exploration costs recapture  See Pub 535
E  Cancellation of debt  Form 1040, line 21 or Form 982
F  Other income (loss)  See the Partner's Instructions
12  Section 179 deduction  See the Partner's Instructions
13  Other deductions
A  Cash contributions (50%)
B  Cash contributions (30%)
C  Noncash contributions (50%)
D  Noncash contributions (30%)
E  Capital gain property to a 50% organization (30%)
F  Capital gain property (20%)    See the Partner's Instructions
G  Contributions (100%)
H  Investment interest expense  Form 4952, line 1
I  Deductions - royalty income  Schedule E, line 18
J  Section 59(e)(2) expenditures  See the Partner's Instructions
K  Deductions - portfolio (2% floor)  Schedule A, line 23
L  Deductions - portfolio (other)  Schedule A, line 28
M  Amounts paid for medical insurance  Schedule A, line 1 or Form 1040, line 29
N  Educational assistance benefits  See the Partner's Instructions
O  Dependent care benefits  Form 2441, line 14
P  Preproductive period expenses  See the Partner's Instructions
Q  Commercial revitalization deduction from rental real estate activities  See Form 8582 Instructions
R  Pensions and IRAs  See the Partner's Instructions
S  Reforestation expense deduction  See the Partner's Instructions
T  Domestic production activities information  See Form 8903 Instructions
U  Qualified production activities income  Form 8903, line 7
V  Employer's W-2 wages  Form 8903, line 15
W  Other deductions  See the Partner's Instructions
14  Self-employment earnings (loss)
Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE
A  Net earnings (loss) from self-employment  Schedule SE, Section A or B
B  Gross farming or fishing income  See the Partner's Instructions
C  Gross non-farm income  See the Partner's Instructions
15  Credits
A  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings
B  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings  See the Partner's Instructions
C  Low-income housing credit (section 42(j)(5)) from post-2007 buildings
D  Low-income housing credit (other) from post-2007 buildings  Form 8586, line 11
E  Qualified rehabilitation expenditures (rental real estate)  Form 8586, line 11
F  Other rental real estate credits
G  Other rental credits    See the Partner's Instructions
H  Undistributed capital gains credit  Form 1040, line 68, check box a
I  Alcohol and cellulosic biofuel fuels credit  Form 6478, line 9

Code
J  Work opportunity credit  Form 5884, line 3
K  Disabled access credit  See the Partner's Instructions
L  Empowerment zone and renewal community employment credit  Form 8844, line 3
M  Credit for increasing research activities  See the Partner's Instructions
N  Credit for employer social security and Medicare taxes  Form 8846, line 5
O  Backup withholding  Form 1040, line 62
P  Other credits  See the Partner's Instructions
16  Foreign transactions
A  Name of country or U.S. possession
B  Gross income from all sources    Form 1116, Part I
C  Gross income sourced at partner level
  Foreign gross income sourced at partnership level
D  Passive category
E  General category    Form 1116, Part I
F  Other
  Deductions allocated and apportioned at partner level
G  Interest expense  Form 1116, Part I
H  Other  Form 1116, Part I
  Deductions allocated and apportioned at partnership level to foreign source income
I  Passive category
J  General category
K  Other    Form 1116, Part I
  Other information
L  Total foreign taxes paid  Form 1116, Part II
M  Total foreign taxes accrued  Form 1116, Part II
N  Reduction in taxes available for credit  Form 1116, line 12
O  Foreign trading gross receipts  Form 8873
P  Extraterritorial income exclusion  Form 8873
Q  Other foreign transactions  See the Partner's Instructions
17  Alternative minimum tax (AMT) items
A  Post-1986 depreciation adjustment
B  Adjusted gain or loss
C  Depletion (other than oil & gas)    See the Partner's Instructions and the Instructions for Form 6251
D  Oil, gas, & geothermal - gross income
E  Oil, gas, & geothermal - deductions
F  Other AMT items
18  Tax-exempt income and nondeductible expenses
A  Tax-exempt interest income  Form 1040, line 8b
B  Other tax-exempt income  See the Partner's Instructions
C  Nondeductible expenses  See the Partner's Instructions
19  Distributions
A  Cash and marketable securities
B  Other property    See the Partner's Instructions
C  Distribution subject to section 737
20  Other information
A  Investment income  Form 4952, line 4a
B  Investment expenses  Form 4952, line 5
C  Fuel tax credit information  Form 4136
D  Qualified rehabilitation expenditures (other than rental real estate)  See the Partner's Instructions
E  Basis of energy property  See the Partner's Instructions
F  Recapture of low-income housing credit (section 42(j)(5))  Form 8611, line 8
G  Recapture of low-income housing credit (other)  Form 8611, line 8
H  Recapture of investment credit  Form 4255
I  Recapture of other credits  See the Partner's Instructions
J  Look-back interest - completed long-term contracts  See Form 8697
K  Look-back interest - income forecast method  See Form 8866
L  Dispositions of property with section 179 deductions
M  Recapture of section 179 deduction
N  Interest expense for corporate partners
O  Section 453(l)(3) information
P  Section 453A(c) information    See the Partner's Instructions
Q  Section 1260(b) information
R  Interest allocable to production expenditures
S  CCF nonqualified withdrawals
T  Depletion information - oil and gas
U  Amortization of reforestation costs
V  Unrelated business taxable income
W  Precontribution gain (loss)
X  Other information

Partner 1:    ARTHUR R ASLANIAN    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

PTPA0312L   12/16-08    Schedule K-1 (Form 1065) 2008

THE ANDALUCIA PROJECT LLC 20-8740418

Schedule K-1 (Form 1065) 2008                        Supplemental Information

Box 2                                                                                    Page    3
Rental Real Estate Activities

| Property Description | Gross Income | Net Expenses | Net Income | Passive Nonpass | Sec. 1231 Total |
|---|---|---|---|---|---|
| RESIDENTAL RENTAL | 93,895. | 241,012. | $ -147,117 | Passive | |
| | | Total | $ -147,117 | | |

Partner 1:  ARTHUR R ASLANIAN    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

SPSL1201L  07/31/03

105

## 2008 Partner's California Capital Account Reconciliation

Partnership Name
THE ANDALUCIA PROJECT LLC

Employer I.D. number
20-8740418

Name of Partner
ARTHUR R ASLANIAN

Partner's I.D. number
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

### I. SCHEDULE K-1 (Form 565/568), ITEM J:

A. CAPITAL ACCOUNT AT BEGINNING OF YEAR

B. CAPITAL CONTRIBUTED DURING YEAR ..................................... 1,102,541.

C. PARTNER'S SHARE OF LINES 3, 4 AND 7, FORM 565/568, SCH. M-2:

NET INCOME PER BOOKS (line 3):

| | | | | |
|---|---|---|---|---|
| 1. Net income (loss) per books | -147,909. | 6a. Tax-exempt interest | | |
| 2. Income on Sch. K-1 not on books | | 6b. Income on books not on Sch. K-1 | | |
| 3. Guaranteed payments | | 7a. Depreciation on Sch. K-1 not on books | | |
| 4a. Depr. on books not on Sch. K-1 | | 7b. Deductions on Sch. K-1 not on books | | |
| 4b. Travel and entertainment | | 8. Total of lines 6 and 7 | | |
| 4c. Other expenses on books not on Sch. K-1 | 792 | | | |
| 5. Total of lines 1 through 4 | -147,117. | 9. Tax Income (loss). Line 5 less line 8 | -147,117. | |

OTHER INCREASES (line 4)

OTHER DECREASES (line 7)

TOTAL OF LINES 3, 4, AND 7

D. WITHDRAWALS AND DISTRIBUTIONS ........................................... -147,909.

E. CAPITAL ACCOUNT AT END OF YEAR ........................................... 954,632.

### II. ANALYSIS OF PARTNER'S TAX INCOME (LOSS) FROM SCHEDULE K-1 (Form 565/568):

A. INCOME

| | | B. DEDUCTIONS | |
|---|---|---|---|
| 1. Ordinary income or (loss) | | 8. Charitable contributions | |
| 2. Net income (loss) from rental real estate | -147,117. | 9. Section 179 expense deduction | |
| 3. Net income (loss) from other rentals | | 10. Deductions related to portfolio income | |
| 4a. Interest | | 11. Other deductions | |
| 4b. Dividends | | 12a. Interest expense on investment debts | |
| 4c. Royalties | | 16a. Section 59(e) expenditures | |
| 4d. Net capital gain or loss | | Total deductions | |
| 4e. Other portfolio income (loss) | | | |
| 5. Guaranteed payments | | | |
| 6. Net gain (loss) under section 1231 | | | |
| 7. Other income | | | |
| Total income | -147,117. | TAX INCOME (LOSS). Item A less Item B | -147,117. |

Partner 1

PTPL1301L  05/01/08

106

| TAXABLE YEAR 2008 | Member's Share of Income, Deductions, Credits, etc. | | CALIFORNIA SCHEDULE K-1 (568) |
|---|---|---|---|

For calendar year 2008 or fiscal year beginning month _____ day _____ year 2008, and ending month _____ day _____ year _____

Member's identifying number **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**

Member's name, address, state, and ZIP Code

**ARTHUR R ASLANIAN**
**14900 VENTURA BLVD, SUITE 220**
**SHERMAN OAKS, CA 91403**

LLC's FEIN **20-8740418**

Secretary of State file number **200623310149**

LLC's name, address, state, and ZIP Code

**THE ANDALUCIA PROJECT LLC**
**14900 VENTURA BLVD. SUITE 220**
**SHERMAN OAKS, CA 91403**

A What type of entity is this member? @
(1) [X] Individual
(2) [ ] S Corporation
(3) [ ] Estate/Trust
(4) [ ] C Corporation
(5) [ ] General Partnership
(6) [ ] Limited Partnership
(7) [ ] LLP
(8) [ ] LLC
(9) [ ] IRA/Keogh/SEP
(10) [ ] Exempt Organization
(11) [ ] Disregarded Entity

B Is this member a foreign member? @ [ ] Yes [X] No

C Enter member's percentage (without regard to special allocations):
| | (i) Before decrease or termination | (ii) End of year |
|---|---|---|
| Profit sharing | _____ % | @ 99.0000 % |
| Loss sharing | _____ % | @ 99.0000 % |
| Ownership of capital | _____ % | @ 99.0000 % |

D Member's share of liabilities:
Nonrecourse @$ _____
Qualified nonrecourse financing @$ 2,523,446.
Other @$ _____

E Reportable transaction or tax shelter registration number(s)

F (1) Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) [ ]
(2) Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) [ ]

G Check here if this is: @
(1) [ ] A final Schedule K-1 (568)    (2) [ ] An amended Schedule K-1 (568)

H Is this member a nonresident of California? G [ ] Yes @ [X] No

I Analysis of member's capital account: Check the box ▷ (1) [X] Tax Basis  (2) [ ] GAAP  (3) [ ] Sec 704(b) Bk  (4) [ ] Other (explain)

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Member's share of line 3, line 4, and line 7 Form 568, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| @ 1,102,541. | @ | @ -147,909. | @ | @ 954,632. |

Caution: Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col (b) and col (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities | -792. | 792. ? | | G |
| | 2 Net income (loss) from rental real estate activities  PG 4 | -147,117. | ? | | G |
| | 3 Net income (loss) from other rental activities | | ? | -147,117. | G |
| | 4 Guaranteed payments to members | | | | |
| | 5 Interest income | | ? | | G |
| | 6 Dividends | | ? | | G |
| | 7 Royalties | | ? | | G |
| | 8 Net short-term capital gain (loss) | | ? | | G |
| | 9 Net long-term capital gain (loss) | | ? | | G |
| | 10a Total Gain under IRC Section 1231 (other than due to casualty or theft) | | ? | | G |
| | b Total Loss under IRC Section 1231 (other than due to casualty or theft) | | | | G |
| | 11a Other portfolio income (loss). Attach schedule | | ? | | G |
| | b Total other income. Attach schedule | | ? | | G |
| | c Total other loss. Attach schedule | | ? | | G |

MEMBER 1

For Privacy Notice, get form FTB 1131        059        7901084

CAL3021ZL  01 09:09    Schedule K-1 (568) 2008 Side 1

THE ANDALUCIA PROJECT LLC

20-8740418

| (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law Combine column (b) and column (c) | (e) California source amounts and credits |
|---|---|---|---|---|
| **Deductions** | | | | |
| 12 Expense deduction for recovery property (IRC Section 179 and R&TC Sections 17267.2, 17267.6 and 17268) | | | | |
| 13a Charitable contributions | | | | |
| b Investment interest expense | | | | |
| c 1 Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| 2 Type of expenditures | | | | |
| d Deductions related to portfolio income. Attach schedule | | | | |
| e Other deductions. Attach schedule | | | | |
| **Credits** | | | | |
| 15a Total withholding (equals amount on Form 592-B if calendar year LLC) | | | | |
| b Low-income housing credit | | | ? | G |
| c Credits other than line 15b related to rental real estate activities. Attach schedule | | | | |
| d Credits related to other rental activities. Attach schedule | | | | |
| e Nonconsenting nonresident member's tax paid by LLC | | | | |
| f Other credits. Attach required schedules or statements | | | | |
| **Alternative Minimum Tax (AMT) Items** | | | | |
| 17a Depreciation adjustment on property placed in service after 1986 | | | | |
| b Adjusted gain or loss | | | | |
| c Depletion (other than oil and gas) | | | | |
| d Gross income from oil, gas, and geothermal properties | | | | |
| e Deductions allocable to oil, gas, and geothermal properties | | | | |
| f Other alternative minimum tax items. Attach schedule | | | | |
| **Tax-exempt income and nondeductible expenses** | | | | |
| 18a Tax-exempt interest income | | | | |
| b Other tax-exempt income | | | | |
| c Nondeductible expenses    PG 4 | | 792. | 792. | |
| **Distributions** | | | | |
| 19a Distributions of money (cash and marketable securities) | | | | |
| b Distributions of property other than money | | | | |
| **Other Information** | | | | |
| 20a Investment income | | | | |
| b Investment expenses | | | | |
| c Other information (see instructions) | | | SEE ATTACHED | |

MEMBER 1:  ARTHUR R ASLANIAN    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

Side 2 Schedule K-1 (568) 2008        059    7902084

CALA0212L  01.09.09

THE ANDALUCIA PROJECT LLC

20-8740418

Other Member Information

Table 1 · Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | | | |
|---|---|---|---|---|---|
| Interest | $_____ | Sec 1231 Gains/Losses | $_____ | | |
| Dividends | $_____ | Royalties | | Capital Gains/Losses | $_____ |
| | | | | Other | $_____ |

FOR USE BY APPORTIONING UNITARY MEMBERS ONLY · See instructions

Table 2 · Member's share of distributive items.

A  Member's share of the LLC's business income  See instructions          $_____

B  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California

| | | | |
|---|---|---|---|
| Capital Gains/Losses | $_____ | Rents/Royalties | $_____ |
| Section 1231 Gains/Losses | $_____ | Other | $_____ |

C  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property:  Beginning | $ | $ |
| Ending | $ | $ |
| Annual Rent Expense | $ | $ |
| Payroll | $ | $ |
| Sales | $ | $ |

MEMBER 1:  ARTHUR R ASLANIAN      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

CALA0212L  01/09/09          059      7903084

Schedule K-1 (568) 2008 Side 3

109

THE ANDALUCIA PROJECT LLC   20-8740418

Schedule K-1 (Form 568) 2008          Supplemental Information (continued)                    Page   4

**Line 2, column (d)**
**Rental Real Estate Activities**

| Property Description | Gross Income | Net Expenses | Net Income | Passive Nonpass | Sec. 1231 Total |
|---|---|---|---|---|---|
| RESIDENTAL RENTAL | $  93,895. | 241,012. | $ -147,117 | Passive | |
| | | Total | $ -147,117 | | |

**Line 18c, column (d)**
**Nondeductible Expenses**

| | | |
|---|---|---|
| Form 565/568 Tax | Total $ | 792. |
| | $ | 792. |

**Line 20c · Column d**
**Other Information**

| | | |
|---|---|---|
| Proportionate Int. of Aggregate Gross Receipts | $ | 93,895 |
| | Total $ | 93,895. |

Member 1:   ARTHUR R ASLANIAN   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

THE ANDALUCIA PROJECT LLC
14900 VENTURA BLVD. SUITE 220
SHERMAN OAKS, CA 91403

September 18, 2009

ANITA A ASLANIAN
14900 VENTURA BLVD., SUITE 220
SHERMAN OAKS, CA 91403

RE:
THE ANDALUCIA PROJECT LLC
20-8740418
Schedule K-1 from Partnership's 2008 Return of Income

Dear ANITA A ASLANIAN:

Enclosed is your 2008 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from THE ANDALUCIA PROJECT LLC. This information reflects the amounts you need to complete your income tax return. The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2008 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

THE ANDALUCIA PROJECT LLC

Enclosure(s)

111

## 2008 Partner's Capital Account Reconciliation

Partnership Name
THE ANDALUCIA PROJECT LLC

Employer I.D. number
20-8740418

Name of Partner
ANITA A ASLANIAN

Partner's I.D. number
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

### I.  SCHEDULE K-1, ITEM N:

| | |
|---|---:|
| BEGINNING CAPITAL ACCOUNT | 11,137. |
| CAPITAL CONTRIBUTED DURING THE YEAR | |
| PARTNER'S SHARE OF LINES 3, 4 AND 7, FORM 1065, SCH. M-2: | |
| NET INCOME (LOSS) PER BOOKS (line 3) | -1,494. |
| OTHER INCREASES (line 4) | |
| OTHER DECREASES (line 7) | |
| TOTAL OF LINES 3, 4, AND 7 | -1,494. |
| WITHDRAWALS AND DISTRIBUTIONS | |
| ENDING CAPITAL ACCOUNT | 9,643. |

### BOOK TO TAX RECONCILIATION:

| | | | | |
|---|---|---:|---|---:|
| 1. | Net income (loss) per books | -1,494. | 6a. Tax-exempt interest | |
| 2. | Income on Sch. K-1 not on books | | 6b. Income on books not on Sch. K-1 | |
| 3. | Guaranteed payments | | 7a. Depreciation on Sch. K-1 not on books | |
| 4a. | Depr. on books not on Sch. K-1 | | 7b. Deductions on Sch. K-1 not on books | |
| 4b. | Travel and entertainment | | 8. Total of lines 6 and 7 | |
| 4c. | Other expenses on books not on Sch. K-1 | | | |
| 5. | Total of lines 1 through 4 | -1,494. | 9. Tax Income (loss). Line 5 less line 8 | -1,494. |

### II.  ANALYSIS OF PARTNER'S TAX INCOME (LOSS) FROM SCHEDULE K-1:

A.  INCOME

B.  DEDUCTIONS

| | | | | | |
|---|---|---:|---|---|---:|
| 1. | Ordinary business income or (loss) | -8. | 12. | Section 179 deduction | |
| 2. | Net rental real estate income (loss) | -1,486. | 13. | Charitable contributions | |
| 3. | Other net rental income (loss) | | 13. | Investment interest expense | |
| 4. | Guaranteed payments | | 13. | Section 59(e)(2) expenditures | |
| 5. | Interest income | | 13. | Other deductions | |
| 6a. | Dividends | | 16. | Total foreign taxes | |
| 7. | Royalties | | | Total deductions | |
| 8. | Net short-term capital gain (loss) | | | | |
| 9a. | Net long-term capital gain (loss) | | | | |
| 10. | Net gain (loss) under section 1231 | | | | |
| 11. | Other income | | | | |
| | Total income | -1,494. | | | |

TAX INCOME (LOSS). Item A less Item B    -1,494.

Partner 2

PTPL0901L  05/01/08

112

**651108**

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0099 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2008**

For calendar year 2008, or tax
year beginning _____
ending _____ 2008

**Partner's Share of Income, Deductions,
Credits, etc.**  ▶ See separate instructions.

### Part I  Information About the Partnership

**A** Partnership's employer identification number
20-8740418

**B** Partnership's name, address, city, state, and ZIP code

THE ANDALUCIA PROJECT LLC
14900 VENTURA BLVD, SUITE 220
SHERMAN OAKS, CA 91403

**C** IRS Center where partnership filed return
Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's identifying number
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

**F** Partner's name, address, city, state, and ZIP code

ANITA A ASLANIAN
14900 VENTURA BLVD., SUITE 220
SHERMAN OAKS, CA 91403

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner?  Individual

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 1 % | 1 % |
| Loss | 1 % | 1 % |
| Capital | 1 % | 1 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ 25,489. |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 11,137. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -1,494. |
| Withdrawals and distributions | $ |
| Ending capital account | $ 9,643. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -8 | 15 | Credits |
| 2 | Net rental real estate income (loss) -1,486. | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | | |
| | | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

FOR IRS USE ONLY

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Partner 2

Schedule K-1 (Form 1065) 2008
PTPA0312L  12/15/08

113

Schedule K-1 (Form 1065) 2008    THE ANDALUCIA PROJECT LLC    20-8740418    Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| Code | | Report on |
|---|---|---|
| 1 | Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions |
| 3 | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) |
| 5 | Interest income | Form 1040, line 8a |
| 6a | Ordinary dividends | Form 1040, line 9a |
| 6b | Qualified dividends | Form 1040, line 9b |
| 7 | Royalties | Schedule E, line 4 |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| 9a | Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| 9b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| 9c | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11 | Other income (loss) | |
| | Code | |
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Section 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |
| 12 | Section 179 deduction | See the Partner's Instructions |
| 13 | Other deductions | |
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | See the Partner's Instructions |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 18 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Domestic production activities information | See Form 8903 Instructions |
| U | Qualified production activities income | Form 8903, line 7 |
| V | Employer's W-2 wages | Form 8903, line 15 |
| W | Other deductions | See the Partner's Instructions |
| 14 | Self-employment earnings (loss) | |

Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |
| 15 | Credits | |
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | See the Partner's Instructions |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| E | Qualified rehabilitation expenditures (rental real estate) | Form 8586, line 11 |
| F | Other rental real estate credits | See the Partner's Instructions |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 68, check box a |
| I | Alcohol and cellulosic biofuel fuels credit | Form 6478, line 9 |

| Code | | Report on |
|---|---|---|
| J | Work opportunity credit | Form 5884, line 3 |
| K | Disabled access credit | See the Partner's Instructions |
| L | Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| M | Credit for increasing research activities | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| O | Backup withholding | Form 1040, line 62 |
| P | Other credits | See the Partner's Instructions |
| 16 | Foreign transactions | |
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |
| | Foreign gross income sourced at partnership level | |
| D | Passive category | |
| E | General category | Form 1116, Part I |
| F | Other | |
| | Deductions allocated and apportioned at partner level | |
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |
| | Deductions allocated and apportioned at partnership level to foreign source income | |
| I | Passive category | |
| J | General category | Form 1116, Part I |
| K | Other | |
| | Other information | |
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |
| 17 | Alternative minimum tax (AMT) items | |
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |
| 19 | Distributions | |
| A | Cash and marketable securities | |
| B | Other property | See the Partner's Instructions |
| C | Distribution subject to section 737 | |
| 20 | Other information | |
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energy property | See the Partner's Instructions |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H | Recapture of investment credit | Form 4255 |
| I | Recapture of other credit | See the Partner's Instructions |
| J | Look-back interest — completed long-term contracts | See Form 8697 |
| K | Look-back interest — income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | Section 453(l)(3) information | |
| P | Section 453A(c) information | See the Partner's Instructions |
| Q | Section 1260(b) information | |
| R | Interest allocable to production expenditures | |
| S | CCF nonqualified withdrawals | |
| T | Depletion information — oil and gas | |
| U | Amortization of reforestation costs | |
| V | Unrelated business taxable income | |
| W | Precontribution gain (loss) | |
| X | Other information | |

Partner 2:    ANITA A ASLANIAN    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

PTPA0312L  12/15/08    Schedule K-1 (Form 1065) 2008

THE ANDALUCIA PROJECT LLC 20-8740418

Schedule K-1 (Form 1065) 2008        Supplemental Information        Page  3

**Box 2**
**Rental Real Estate Activities**

| Property Description | Gross Income | Net Expenses | Net Income | Passive Nonpass | Sec. 1231 Total |
|---|---|---|---|---|---|
| RESIDENTAL RENTAL | 948. | 2,434. | $ -1,486 | Passive | |
| | | Total | $ -1,486 | | |

Partner 2:  ANITA A ASLANIAN   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

SPSL1201L  07/31/03

115

## 2008 Partner's California Capital Account Reconciliation

Partnership Name

**THE ANDALUCIA PROJECT LLC**

Employer I.D. number
**20-8740418**

Name of Partner

**ANITA A ASLANIAN**

Partner's I.D. number
**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**

### I. SCHEDULE K-1 (Form 565/568), ITEM J:

A. CAPITAL ACCOUNT AT BEGINNING OF YEAR | 11,137

B. CAPITAL CONTRIBUTED DURING YEAR |

C. PARTNER'S SHARE OF LINES 3, 4 AND 7, FORM 565/568, SCH. M-2:

NET INCOME PER BOOKS (line 3):

| | | | |
|---|---|---|---|
| 1. Net income (loss) per books | -1,494 | 6a. Tax-exempt interest | |
| 2. Income on Sch. K-1 not on books | | 6b. Income on books not on Sch. K-1 | |
| 3. Guaranteed payments | | 7a. Depreciation on Sch. K-1 not on books | |
| 4a. Depr. on books not on Sch. K-1 | | 7b. Deductions on Sch. K-1 not on books | |
| 4b. Travel and entertainment | | 8. Total of lines 6 and 7 | |
| 4c. Other expenses on books not on Sch. K-1 | 8. | | |
| 5. Total of lines 1 through 4 | -1,486 | 9. Tax Income (loss)  Line 5 less line 8 | -1,486 |

OTHER INCREASES (line 4)

OTHER DECREASES (line 7)

TOTAL OF LINES 3, 4, AND 7

D. WITHDRAWALS AND DISTRIBUTIONS | -1,494

E. CAPITAL ACCOUNT AT END OF YEAR | 9,643

### II. ANALYSIS OF PARTNER'S TAX INCOME (LOSS) FROM SCHEDULE K-1 (Form 565/568):

| A. INCOME | | B. DEDUCTIONS | |
|---|---|---|---|
| 1. Ordinary income or (loss) | | 8. Charitable contributions | |
| 2. Net income (loss) from rental real estate | -1,486 | 9. Section 179 expense deduction | |
| 3. Net income (loss) from other rentals | | 10. Deductions related to portfolio income | |
| 4a. Interest | | 11. Other deductions | |
| 4b. Dividends | | 12a. Interest expense on investment debts | |
| 4c. Royalties | | 16a. Section 59(e) expenditures | |
| 4d. Net capital gain or loss | | Total deductions | |
| 4e. Other portfolio income (loss) | | | |
| 5. Guaranteed payments | | | |
| 6. Net gain (loss) under section 1231 | | | |
| 7. Other income | | | |
| Total income | -1,486 | TAX INCOME (LOSS). Item A less Item B | -1,486 |

Partner 2

PTPL1301L  05/01/08

| TAXABLE YEAR 2008 | Member's Share of Income, Deductions, Credits, etc. | CALIFORNIA SCHEDULE K-1 (568) |
|---|---|---|

For calendar year 2008 or fiscal year beginning month _____ day _____ year 2008, and ending month _____ day _____ year _____

Member's identifying number  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

Member's name, address, state, and ZIP code

ANITA A ASLANIAN
14900 VENTURA BLVD., SUITE 220
SHERMAN OAKS, CA 91403

LLC's FEIN  20-8740418

Secretary of State file number  200623310149

LLC's name, address, state, and ZIP code

THE ANDALUCIA PROJECT LLC
14900 VENTURA BLVD. SUITE 220
SHERMAN OAKS, CA 91403

**A** What type of entity is this member? @

(1) [X] Individual
(2) [ ] S Corporation
(3) [ ] Estate/Trust
(4) [ ] C Corporation
(5) [ ] General Partnership
(6) [ ] Limited Partnership
(7) [ ] LLP
(8) [ ] LLC
(9) [ ] IRA/Keogh/SEP
(10) [ ] Exempt Organization
(11) [ ] Disregarded Entity

**B** Is this member a foreign member?  @ [ ] Yes  [X] No

**C** Enter member's percentage (without regard to special allocations) of:

|  |  | (i) Before decrease or termination | (ii) End of year |
|---|---|---|---|
| Profit sharing | % @ | | 1.0000 % |
| Loss sharing | % @ | | 1.0000 % |
| Ownership of capital | % @ | | 1.0000 % |

**D** Member's share of liabilities:

| Nonrecourse | @$ | |
| Qualified nonrecourse financing | @$ | 25,489. |
| Other | @$ | |

**E** Reportable transaction or tax shelter registration number(s)

**F** (1) Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) [ ]

(2) Check here if this is an investment partnership (R&TC Sections 17955 and 23040 1) [ ]

**G** Check here if this is: @
(1) [ ] A final Schedule K-1 (568)   (2) [ ] An amended Schedule K-1 (568)

**H** Is this member a nonresident of California?  **G** [ ] Yes @ [X] No

**I** Analysis of member's capital account: Check the box  ? (1) [X] Tax Basis  (2) [ ] GAAP  (3) [ ] Sec 704(b) Bk  (4) [ ] Other (explain)

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Member's share of line 3, line 4, and line 7 Form 568, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| @ 11,137. | @ | @ -1,494. | @ | @ 9,643. |

Caution: Refer to Member's instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col (b) and col (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities | -8. | 8. | ? | G |
| | 2 Net income (loss) from rental real estate activities  PG 4 | -1,486. | | ? -1,486. | G |
| | 3 Net income (loss) from other rental activities | | | ? | G |
| | 4 Guaranteed payments to members | | | ? | G |
| | 5 Interest income | | | ? | G |
| | 6 Dividends | | | ? | G |
| | 7 Royalties | | | ? | G |
| | 8 Net short-term capital gain (loss) | | | ? | G |
| | 9 Net long-term capital gain (loss) | | | ? | G |
| | 10a Total Gain under IRC Section 1231 (other than due to casualty or theft) | | | ? | G |
| | b Total Loss under IRC Section 1231 (other than due to casualty or theft) | | | ? | G |
| | 11a Other portfolio income (loss). Attach schedule | | | ? | G |
| | b Total other income. Attach schedule | | | ? | G |
| | c Total other loss. Attach schedule | | | ? | G |

MEMBER 2

For Privacy Notice, get form FTB 1131      059      7901084      CALA0212L  01:09.09    Schedule K-1 (568) 2008 Side 1

117

THE ANDALUCIA PROJECT LLC

20-8740418

| (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law Combine column (b) and column (c) | (e) California source amounts and credits |
|---|---|---|---|---|
| **Deductions** 12 Expense deduction for recovery property (IRC Section 179 and R&TC Sections 17267.2, 17267.6 and 17268) | | | | |
| 13a Charitable contributions | | | | |
| b Investment interest expense | | | | |
| c 1 Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| 2 Type of expenditures | | | | |
| d Deductions related to portfolio income. Attach schedule | | | | |
| e Other deductions. Attach schedule | | | | |
| **Credits** 15a Total withholding (equals amount on Form 592-B if calendar year LLC) | | | | |
| b Low-income housing credit | | ? | | G |
| c Credits other than line 15b related to rental real estate activities. Attach schedule | | | | |
| d Credits related to other rental activities. Attach schedule | | | | |
| e Nonconsenting nonresident member's tax paid by LLC | | | | |
| f Other credits. Attach required schedules or statements | | | | |
| **Alternative Minimum Tax (AMT) Items** 17a Depreciation adjustment on property placed in service after 1986 | | | | |
| b Adjusted gain or loss | | | | |
| c Depletion (other than oil and gas) | | | | |
| d Gross income from oil, gas, and geothermal properties | | | | |
| e Deductions allocable to oil, gas, and geothermal properties | | | | |
| f Other alternative minimum tax items. Attach schedule | | | | |
| **Tax-exempt income and nondeductible expenses** 18a Tax-exempt interest income | | | | |
| b Other tax-exempt income | | | | |
| c Nondeductible expenses        PG 4 | | | | |
| **Distributions** 19a Distributions of money (cash and marketable securities) | | 8. | | 8. |
| b Distributions of property other than money | | | | |
| **Other Information** 20a Investment income | | | | |
| b Investment expenses | | | | |
| c Other information (see instructions) | | | | SEE ATTACHED |

MEMBER 2:  ANITA A ASLANIAN      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

THE ANDALUCIA PROJECT LLC

20-8740418

Other Member Information

Table 1 ·  Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | |
|---|---|---|---|
| Interest | $ | Sec 1231 Gains/Losses | $ |
| Dividends | $ | Royalties | $ |
| | | Capital Gains/Losses | $ |
| | | Other | $ |

FOR USE BY APPORTIONING UNITARY MEMBERS ONLY ·  See instructions

Table 2 ·  Member's share of distributive items

A  Member's share of the LLC's business income. See instructions .................................................. $

B  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California

| | | | |
|---|---|---|---|
| Capital Gains/Losses | $ | Rents/Royalties | $ |
| Section 1231 Gains/Losses | $ | Other | $ |

C  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property:  Beginning | $ | $ |
| Ending | $ | $ |
| Annual Rent Expense | $ | $ |
| Payroll | $ | $ |
| Sales | $ | $ |

MEMBER 2:   ANITA A ASLANIAN     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

THE ANDALUCIA PROJECT LLC    20-8740418

Schedule K-1 (Form 568) 2008                    Supplemental Information (continued)                    Page    4

Line 2, column (d)
Rental Real Estate Activities

| Property Description | Gross Income | Net Expenses | Net Income | Passive Nonpass | Sec. 1231 Total |
|---|---|---|---|---|---|
| RESIDENTAL RENTAL | $ 948. | 2,434. | $ -1,486 | Passive | |
| | | Total | $ -1,486 | | |

Line 18c, column (d)
Nondeductible Expenses

Form 565/568 Tax

Total $        8
      $        8

Line 20c · Column d
Other Information

Proportionate Int. of Aggregate Gross Receipts

Total $      948.
      $      948.

Member 2:   ANITA A ASLANIAN    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

SPSL1301L  07/31/03

120

| In re: The Andalucia Project, LLC | CHAPTER: 11 |
|---|---|
| Debtor(s). | CASE NUMBER: 1:09-21502-MT |

**NOTE**: When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on a CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
206 N. Jackson Street, Suite 201
Glendale, CA 91206

A true and correct copy of the foregoing document described as  Debtor's First Amended Disclosure Statement and Plan
of Reorganization                                                                        will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d), and **(b)** in the manner indicated below:

**I. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** - Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document.  On  3/18/10            I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email addressed indicated below:

☑ Service information continued on attached page

**II. SERVED BY U.S. MAIL OR OVERNIGHT MAIL** (indicate method for each person or entity served):
On _____ I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follow.  Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.
Honorable Maureen A. Tighe
United States Bankruptcy Court
21041 Burbank Blvd., #325
Woodland Hills, CA 91367-6606

☐ Service information continued on attached page

**III. SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____ I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method) by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 3/18/10 | Malissa Murguia | *Malissa Murguia* |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re: The Andalucia Project, LLC | CHAPTER: 11 |
|---|---|
| Debtor(s). | CASE NUMBER: 1:09-21502-MT |

### ADDITIONAL SERVICE INFORMATION (if needed):

* Katherine Bunker    kate.bunker@usdoj.gov
* Sylvia Ho    SylviaHo@TilemLaw.com, malissamurguia@tilemlaw.com;marcycarman@tilemlaw.com;
ldiaz@tilemlaw.com;dianachau@tilemlaw.com
* Miguel A Ortiz    mortiz@grahamvaagelaw.com
* David A Tilem    davidtilem@tilemlaw.com, malissamurguia@tilemlaw.com;marcycarman@tilemlaw.com;
ldiaz@tilemlaw.com;dianachau@tilemlaw.com
* United States Trustee (SV)    ustpregion16.wh.ecf@usdoj.gov
* Susan L Vaage    svaage@grahamvaagelaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                          **F 9013-3.1**